# Exhibit K

DATE:
TIME:
TYPE:                      Recording of Interview with
                           Bernhard Fritsch


PARTICIPANTS:              Bernhard Fritsch              [FRITSCH]

                           Special Agent Gregory        [GA]
                           Austin

                           Special Agent Eric Potocek   [EP]

                           Attorney Charles Sanders     [CS]

                           Attorney Daniel Johnson      [DJ]


**LEGEND:**

[U/I]   UNINTELLIGIBLE
[OV]   OVERLAPPING VOICES

| TIME | SPEAKER | TRANSCRIPTION |
|------|---------|---------------|
| 01:49 | EP | This is Eric Potocek with him is Special Agent Greg Austin of the FBI Los Angeles, we are about to record an interview of Bernhard Fritsch and his uh attorney.  The date is Wednesday, August 2, 2017, and the time is approximately 1:20 p.m. |
| | UM | Charlie. |
| | UM | Charlie. |
| 2:46 | GA | Hi Bernhard? |
| | FRITSCH | Yes. |
| | GA | I'm Greg. |
| | FRITSCH | Greg. |
| | GA | Do you prefer Bernhard or Mr. Fritsch? |
| | FRITSCH | Bernhard is fine. |
| | GA | Oh okay, oh Bernhard. Bernhard. Just…no, it's silent H. |
| | FRITSCH | Yeah, it's silent H. It makes it easy like this. |
| | GA | Okay…okay thank you. |
| | FRITSCH | Yeah. |
| | GA | And you're…you're from Germany originally? |
| | FRITSCH | That's right. |
| | GA | Okay, okay um yeah, we'll wait for your uh your attorney to get here, it's an important part. |
| | EP | Hello. Eric Potocek. |
| | FRITSCH | Hey |
| | GA | Hi, Mr. Sanders. I'm Greg Austin. |
| | CS | Hi. |
| | GA | Nice to meet you. |
| | CS | Likewise. |
| | GA | Um, so I understand you're…you're an attorney for…for Mr. Fritsch. |
| | CS | Um, yeah. |
| | GA | Okay. |
| | CS | Johnson as well. |
| | GA | Sure, oh okay.  Uh, who that…the second attorney? |
| | CS | Uh, his uh [U/I]. |
| | GA | Okay, and his name is what? |
| | CS | Dan Johnson. |
| | GA | Dan Johnson okay.  Stuff in my pockets here. |
| | CS | [U/I] |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| GA | Yeah, yeah. | |
| CS: | [U/I]. | |
| GA: | Sure, sure, sure, sure. | |
| CS: | Um, in terms of after the information, you get, you guys need to tell people what this about? Before…? | |

03:46   GA   Yeah, so…so we're going to leave a copy of the search warrant in just a moment I can I think I can probably explain uh what it's about. I think you'll probably get a quick sense of it in some of the questions I ask. And obviously you're here right so um, probably the most important thing um as…as, oh, it's your pen I certainly…um… If you've watched any TV and of course from your legal background right, as we have a lots of paperwork so I'm required before I talk to write read the uh, you know, the advice of rights if you don't mind. So, I'm going to uh.

FRITSCH   [U/I]

GA   Yeah, if you have a…is it an attorney?

UM   Yeah.

GA   Okay.

UM   Come with me.

UM   [U/I].

CS   Dan Johnson

GA   The questions they're asking the folks out there are just perfunctory things right. It's just kind of "who are you?" [U/I].

FRITSCH   Mmm hmmm.

GA   Yeah, no of course, of course right. And…and I think, I think it'll become pretty…pretty clear uh pretty quickly. Um, yeah. Um I mean the long and the short of it is we were notified about some unusual uh financial transfers and that sort of thing, right, right so um that'll be sort of the basis of the questions. It's a search warrant's interview. Obviously, it's voluntary, your attorney's here. Um, you know so, uh you can answer what you want, right? And we'll try to uh make known to you kind of why we are here uh and hopefully kind of clear it up.

FRITSCH   Right. Okay. That would be nice

GA   It's good…it's good for us too, right.

FRITSCH   That would be really nice

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| GA | Right.  Um, so uh Mr. Frit…you said Bernhard's okay. |
| FRITSCH | Yeah, it's good, yeah, yeah. |
| GA | I don't…I don't want to… okay, I don't want to be excessively informal.  So, uh again if you watched TV, right, we have to uh you know read these things to you.  And what we usually ask people to do and this is not uh making a statement in of itself, it's just acknowledging that you understand your rights. |
| FRITSCH | Mmm. |
| GA | Right.  So, the first one is…well, so I'm going to read from the template here before we ask you any questions, you must understand your rights.  And if you don't mind initialing as I go down.  Again you're not initialing to anything just other than that you understand these rights. |
| FRITSCH | Yeah. |
| GA | Um, the first one is you have the right to remain silent.  So, if you don't mind just kind of initialing that I informed you of that.  And you… |
| FRITSCH | Mmm. |
| GA | Uh, understand that right. |
| FRITSCH | [U/I]. |
| GA | It…it's your right to refuse to sign. I will say |
| CS | I-I-I I don't feel confident. |
| GA | Okay. |
| CS | To… |
| GA | Sure. |
| CS | To…to do anything outside of my [U/I] field |
| GA | Sure. |
| CS | So, I-I you know I mean this is. [U/I] |
| EP | So are you…are you representing…do you represent Mr. uh Fritsch? |
| CS | I do work for the company. |
| EP | Mm hmm. |
| CS | I mean it's Intellectual property. |
| GA | Mm hmm. |
| CS | Uh. |
| GA | So, so, we can't make any legal decisions right, that's the last thing we want to do is offer any legal advice um. |
| CS | Can…can you give an overview of how we can help you? |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Yeah, so um I can't…I-I literally cannot like continue the conversation without advising Mr. Fritsch fully of his rights.  So, at least… |
| | CS | Chhhhh |
| | GA | Well, it'll be very quick, I assure you um. |
| | CS | Yeah. |
| | EP | Stop [U/I] these…these are the rights, essentially don't have to answer any questions and you can stop any time. That's…that's the takeaway.  So, that being the case, we have to go through the…the paperwork. [OV] |
| | CS | No, I-I [U/I]. |
| | EP | Sure, so that doesn't you can't stop. |
| | DJ | No, I don't see a problem [U/I]. |
| | GA | I'm…I'm happy to just read…to read them. |
| | DJ | Because he has the option to exercise his right. |
| | GA | Of course. Of course. |
| | CS | Yeah, yeah, yeah, no question. |
| | GA | Yeah. Yeah. |
| | CS | You know, I just didn't… |
| | GA | Absolutely.  So…so yeah, this is definitely uh um if…if you're not comfortable initialing don't initial. I just want make sure we…we…we memorialize it however you're comfortable with.  The first one is…is…is uh you have the remind…right to remain silent. |
| | FRITSCH | Can I initialize, um? |
| | GA | If…if you're comfortable with it, that's our preference. Um, anything you… you say can be used against you in court.  That's the second one. |
| | FRITSCH | I'm not signing that one. |
| 07:37 | GA | Yeah okay, sure.  You have the right to uh talk to a lawyer for advice before we ask you any questions. You have the right to have a lawyer with you during questioning.  If you cannot afford a lawyer, one will be appointed for you before any questioning, if you wish. |
| | FRITSCH | [U/I]. |
| | GA | If you decide to answer questions now, without a lawyer present you have the right to stop answering at any time.  Uh, the…the last one is just that I have read the statement of my rights and I understand what my rights are at this time I'm willing to answer |

Page 5 of 65

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  | questions without a lawyer present. Obviously, there are uh two lawyers present. Um again sign, don't sign whatever you're comfortable with, Eric and I just want to make sure you're…you're familiar with of what your rights are. That's an important component of the legal process. |
|---|---|
| EP | Before we ask any questions. |
| FRITSCH | Mmm hmm. [U/I] |
| EP | You can cross it out and write with a lawyer present. |
| FRITSCH | Mmm hmm. [U/I]. |
| GA | Sure. |
| EP | Sure. |
| EP | If there's anything… |
| GA | I-I you know again we can't unfortunately we can't offer, but you're right legal advice I definitely don't want to opine on your qualifications. So, I leave that to you um…so you know, we'll just work, you know, work through a few questions. If you're comfortable answering great, if not, you know we…we…we've…we…you're…you're well within your right to stop. |
| CS | Can you give a preamble first. And tell us what this is all about? |
| GA | Well, I told you. Yeah, so broadly we have some concerns about some financial transactions that involve StarClub. |
| FRITSCH | Mmm hmm. |
| GA | Okay, there's some unusual wires and I'd like to get to the bottom of it. And I hoping we can…we can resolve that here today. |
| FRITSCH | Mmm hmm. |
| GA | Um uh and unfortunately or…or fortunately depending what your preference is, I'm going to try ask just a few kind of general questions just to understand you and your role at StarClub. I don't think you'll find them terribly offensive. Uh, I'm-I'm first just trying to understand uh are you a citizen of the U.S. or…or…okay uh what's…what's your immigration status? In the U.S.? |
| FRITSCH | Um, a green card. |
| GA | A green card okay. Um and uh we ask this of everybody uh what's your date of birth? |
| FRITSCH | July 27th 61. |

| | | |
|---|---|---|
| | GA | Okay.  We missed that by a few days. |
| | FRITSCH | Yeah |
| | GA | Um uh are you a StarClub employee? |
| | FRITSCH | I don't know. |
| | GA | Oh okay, uh so um where are you employed then? |
| | FRITSCH | Greenwich Music Inc. |
| | GA | Okay um what does Greenwich Music Inc. do? |
| | FRITSCH | It's a management firm. |
| | GA | Okay, can you tell me more? |
| | FRITSCH | It's a management firm that employs uh several managers and Greenwich Music, Inc. has an agreement with StarClub [OV] |
| | GA | Oh, okay. |
| | FRITSCH | [U/I] Management. |
| | GA | Okay, is there like…that's like a formal contract or, it's like a consulting contract that sort of thing |
| | FRITSCH | Yeah |
| | GA | Okay.  Um, who...who are the managers associated with Greenwich Music? |
| | FRITSCH | Uh it's mainly me. |
| | GA | Okay.  No one else? |
| | FRITSCH | Uh, Jim Polsen. |
| | GA | Okay.  Okay, and what's your title at Greenwich Music? |
| | FRITSCH | Uh, SVP. |
| | GA | SV… is it a Senior Vice President or…okay, okay. Is there anybody above you like a CEO or a… |
| | FRITSCH | No. |
| | GA | Chairman or something? Okay. So, do…do you own Greenwich Music? |
| | FRITSCH | Um… |
| | CS | If you're hesitating I would say no then. |
| 11:07 | GA | Okay, okay, okay so okay, no answer, no problem. Um, so…so how does the…how does the agreement work between uh StarClub and Greenwich Music? How does that consulting agreement work? Can you kind of walk me thru what that contract looks like? |
| | FRITSCH | Yeah, it's an uh annual consulting fee. |
| | GA | Okay. |
| | FRITSCH | Where we're basically employed as managers. |
| | GA | Okay. |
| | FRITSCH | I mean I'm basically engaged as CEO of StarClub. |
| | EP | Mm hmm. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| GA | Okay, okay. |
| FRITSCH | Through an agreement. |
| GA | Okay. Do you have an approximate amount of uh money that flows to Greenwich? |
| FRITSCH | Amount a million a year. |
| GA | Okay. And so the…the million per year would presumably go to you and Jim Polsen? |
| FRITSCH | Yeah, no it goes also to travel and… [U/I] |
| GA | Okay. |
| FRITSCH | [U/I] costs, accountants. |
| GA | I'm sorry wha…what other uh uses of funds? |
| FRITSCH | Accountants. |
| GA | Accountants. |
| FRITSCH | Lawyers. |
| GA | Accountants, lawyers and uh you said travel? |
| FRITSCH | Yes. |
| GA | Okay. Is that all for…is that for StarClub or for Greenwich Music that the travel and the lawyers and accountants? |
| FRITSCH | It's for Greenwich Music. |
| GA | Okay. For…for Greenwich Music okay…so…so…okay…so it's not…it's not StarClub expenses, it's Greenwich Music expenses? |
| FRITSCH | Uh huh. |
| GA | Okay. Um, does StarClub or Greenwich Music, do they provide any non-cash compensation. Like the Bureau gives me a car, it's a 2007 Buick. |
| FRITSCH | Yeah. |
| GA | It's not much, but…but you know like that sort of thing like uh… |
| FRITSCH | [U/I]. |
| GA | Okay, okay. Um, could you just tell me about your responsibilities at StarClub? |
| FRITSCH | Well, I'm the product guy. |
| GA | Okay. |
| FRITSCH | A Technology company. And I develop the product. |
| GA | Okay. |
| FRITSCH | Just mainly technology. |
| GA | Okay. |
| FRITSCH | And um design the architecture. |
| GA | Okay, okay um so do…do you have a title at StarClub or is it just SVP at Greenwich Music? |
| FRITSCH | No…no, I have title at StarClub. |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | |
|---|---|
| GA | Okay. |
| FRITSCH | I'm the CEO as well. |
| GA | CEO of StarClub okay.  Okay, so…you…you're the product guy, you develop technology um, do you have…do you have sort of general management oversights um like I-I assume the CEO, you sort of oversee everybody? Or is it…is it a different sort of arrangement? |
| FRITSCH | I don't want to answer. |
| CS | Yeah. |
| GA | Okay, no-no-no problem. No problem. No problem |
| UM | [U/I] pertinent. |
| GA | No problem. Um…and again answer, don't answer it's…it's…it's totally understandable the right…the-the opposite of what we want to do is-is-is you know uh encourage you improperly.  Um, do you own any portion of StarClub? |
| FRITSCH | Uh, yeah I own a small portion of StarClub. |
| GA | A small portion? |
| FRITSCH | Mmm hmm. |
| GA | Okay.  Um, are-are you willing to provide the amounts of the-of the equity that you own. |
| FRITSCH | I don't want to say |
| GA | Okay sure. |
| FRITSCH | Because I honestly don't know. |
| GA | Okay, don't know.  Okay sure. Um, does StarClub have any additional offices or properties besides this Santa Monica location? |
| FRITSCH | Well, yeah it has now one in uh in Germany. |
| GA | Okay.  Can you tell me about that property in Germany? |
| FRITSCH | It's a wholly owned subsidiary. |
| GA | Okay. |
| FRITSCH | It's in Cologne. |
| GA | What's the name of it? |
| FRITSCH | Uh, Star Site. |
| GA | Star Site.  And-and does it have a physical office in Germany? |
| FRITSCH | Yeah. |
| GA | Okay.  Um, do you have employees that work in that uh German office? |
| FRITSCH | Just started that. |
| GA | Okay. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | FRITSCH | to my knowledge, we have one employee there. |
| | GA | One employee, okay.  Are there any other employees or offices that are not either in Santa Monica or in Cologne? |
| | FRITSCH | Not that I'm aware of. |
| 14:50 | GA | Okay.  Um, does StarClub have…well I presume it has other investors giving that you own a small portion of it?  Do you have like outside investors or is there? |
| | FRITSCH | Yes. |
| | GA | Okay.  Um, approximately how many outside investors? |
| | FRITSCH | It's over thirty I think. |
| | GA | Over thirty, okay.  That's pretty good. |
| | FRITSCH | Mmm hmm. |
| | GA | Pretty good number.  Um, roughly how much capital has been invested? |
| | FRITSCH | Uh… |
| | CS | Do you…can you accurately [OV]. |
| | FRITSCH | Yeah, I can't [OV] |
| | GA | Okay, yeah no not-not a problem, not a problem.  Um, can you-can you maybe just briefly describe StarClub's business model for me?  Keeping in mind I'm not really a tech guy so, do you have kind of an elevator pitch of what StarClub does? |
| | FRITSCH | Yeah, I mean what we do is uh we are um… it's a marketing technology. |
| | GA | Uh huh. |
| | FRITSCH | That allows brands and products to market their products and… |
| | GA | I'm sorry that's rude.  Sorry about that. |
| | FRITSCH | [U/I]. |
| | GA | Ok.  Um, I-I understand that you develop apps.  Do you have products on the you know Apple store or anything like that any products that I might be familiar with? |
| | CS | I mean the [U/I] stuff. |
| | GA | Okay. |
| | FRITSCH | We do have-we do have apps on the Apple Store. |
| | GA | Okay, okay, okay.  Uh, what do those apps do? |
| | FRITSCH | Um, the apps that we have uh on-on the Apple store are content aggregators, that means, they accumulate a certain amount of content uh. |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | |
|---|---|
| GA | Okay.  Any-any idea of like how many downloads or views or impressions or whatever the…I'm not sure if I got the nomenclature correct there? |
| FRITSCH | I don't really know. |
| GA | Okay. |
| FRITSCH | Because the reason I was hesitant is because it's not our main business. |
| GA | Okay.  So-so what's your main business then? |
| FRITSCH | It's the platform that we're building to provide for-for brands and advertisers. |
| GA | Okay. |
| FRITSCH | Access to, you know, consumers and you know [U/I] to market their product. |
| GA | Okay-okay thanks. Um, who supervises StarClub's finances? |
| FRITSCH | Um… |
| CS | I-I…again, I mean I'm not really sure where this is leading to.  You may want to consult with someone [U/I]. |
| GA | Okay, well I-I'm happy to-to skip that um I mean do you have any… |
| EP | Any questions you can [U/I]. |
| CS | Well-w-w… we're kind of in the dark here, so. |
| GA | Mmm hmm.  Well again, what we're going to broadly talk about, I mean a lot of that was kind of introductory stuff as I'm gonna just try to understand the financial picture a little bit, but if you don't um if you don't know the answer it's-it's obviously fine.  You're allowed to say, "I don't know" or "I don't want to answer" or something like that.  Um, I am wondering though if you have any supervision or oversight of StarClub's finances?  I mean as the CEO, do you supervise StarClub's finances? |
| FRITSCH | Um. |
| GA | Is-is there anybody who does supervise their finances? |
| CS | I-I I think the answer to that question is you're the CEO.  And-and…your legal obligations are connected to that. |
| GA | Okay um [OV]. |
| CS | But, I don't want to answer on behalf [OV] |
| GA | No, I absolutely I-I assure you I won't write uh Mr. Fritsch said that, yeah uh no understood and-and |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  |  | fortunately although I don't know much about apps uh I-I-I can conceptually understand what a CEO does. |
|  | FRITSCH | Yeah. |
|  | GA | I'm just trying to flesh out who does finances right. Because of course that is kind of at the heart of our-of our concern. |
|  | FRITSCH | Mmm hmm. |
|  | GA | Does-does StarClub have a uh CFO um somebody who-who might more directly supervise the finances? |
| 19:00 | EP | Is there somebody that makes… Do you have an accountant who makes wire transfers or pays bills or routinely? Um anything like that is that in a particular person's job description? |
|  | CS | I-I don't know the answer to that. |
|  | GA | Okay. |
|  | CS | But is-is-is-is this an anti-terrorism issue? |
|  | GA | Uh, I don't I mean I wouldn't say that it's-it's, it's counterterrorism in nature I mean it's-it's…I-I guess, I mean should it be?  I can start the… [OV] okay. I don't want to discount… yeah. Yeah. |
|  | CS | The first thing that comes to mind of course. |
|  | GA | Well, some of it…okay, some of it is a little bit offshore stuff right.  That's-that kind of piqued our-our interest. And-and as you may know I mean I'm sure you guys know uh far more about these things than I do, but you know banks and folks sometimes kind of uh-uh flag unusual transactions.  And to be frank, there are some unusual transactions, right. There's some stuff to and from like the Bahamas and some like islands and those aren't really known for robust financial reporting and taxes and that sort of thing.  And so a lot of this is trying to understand um whether that's money coming from investors or being repaid to investors or just kind what's-what's going on with a couple of these black boxes, right. Um, and so to that end, I'm just trying to understand if there's-if there's anybody who I ought to talk to about uh finances?  Like, right like what's the basis of some of those transfers? |
|  | FRITSCH | Mmm. |
|  | GA | Does that make sense?  If you're not comfortable |

|  |  | talking about that, that's fine.  I don't know if you can provide me [OV] |
|---|---|---|
|  | DJ | You know, I-I honestly think… |
|  | GA | Sure. |
|  | DJ | You know, I'm..my name's Dan Johnson by the way.  I'm outside counsel. |
|  | GA | Mr. Johnson, I'm Greg. |
|  | DJ | Nice to meet you.  Uh, I-I think at this stage [OV]. |
|  | GA | Mmm hmm. |
|  | DJ | Base on what I've heard… |
|  | GA | Mmm hmm. |
|  | DJ | Just sitting here… |
|  | GA | Mmm hmm. |
|  | DJ | I think he should… and the company should get specialized criminal defense |
|  | GA | Okay |
|  | DJ | Lawyers to deal with this. |
|  | GA | Okay. |
|  | DJ | Because, you know, I mean I can't make heads or tails of what is going on. |
|  | GA | Okay. |
|  | DJ | And-and I don't I really don't think he should be answering these questions until… |
|  | GA | Okay |
| 20:59 | DJ | He has someone who specializes in this, I mean… |
|  | GA | Okay. |
|  | DJ | Understands you know how to exercise these rights. |
|  | GA | Sure. Sure. |
|  | DJ | In connection with something like what you guys are serving… |
|  | GA | Okay. |
|  | DJ | And executing. |
|  | GA | And-I-and I certainly would never offer legal advice, right.  That's-that's not appropriate for us to do um. |
|  | DJ | Sure. |
|  | GA | What I can say is that uh obviously um if-if-if he declines to answer questions, that conversation has to end and basically we can't ever continue that conversation. |
|  | DJ | Right. |
|  | GA | Ever again, um.  That's the consequence of it, right.  So, the only opportunity to hear my questions which I think will reveal everything that we're concerned |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|       |                                                                                                 |
|-------|-------------------------------------------------------------------------------------------------|
|       | about is-is by at least listening to the questions.                                             |
| DJ    | Right.                                                                                           |
| GA    | Even if he doesn't answer.  But, I don't want to make that decision on his behalf.  It's Mr. Fritsch's decision to make, right. |
| DJ    | Mmm hmm..                                                                                        |
| GA    | Whether he wants to stay in this.                                                                |
| DJ    | Can-can we have a moment with him outside your hearing?                                          |
| GA    | Uh yeah, I'm comfortable with that.                                                              |
| DJ    | [U/I].                                                                                           |
| GA    | Yeah. I'll step out for moment.                                                                  |
| EP    | Sure.                                                                                            |
| GA    | I'll bring all my stuff as well. Uh…                                                             |
| DJ    | [U/I] the door                                                                                   |
| GA    | Yeah, you know, um why-why-why don't you and I head this way and uh yeah.  I'll grab this stuff here, yeah. |
| EP    | Gotcha.                                                                                          |
| GA    | Oh, thank you.  Appreciate it.  Thank-thank you.  Thank you, I-I feel that way too sometimes.  Oh thank you, I-I'm sorry I'm sorry about that. |
| 22:28-23:08 | [No conversation, dead air]                                                                |
| GA    | Can I just pass these two things off to you…just-just sat there, whatever.  Yeah sure.          |
| 23:14-23:31 | [No conversation, dead air]                                                                |
| GA    | [U/I] Actually, I'm trying keep going.                                                           |
| GA    | Um, can you…can you [U/I].  I'm sorry?                                                            |
| EP    | Who searched him?                                                                                |
| GA    | I'm sorry?                                                                                        |
| EP    | Who searched him?                                                                                |
| GA    | Uhhh…Maria [U/I] Pat [U/I].  Um, can two too [U/I] stand much closer to them cause when we go in [U/I] |
| EP    | What are you going to do?                                                                        |
| GA    | Just keep an eye on this guys [U/I].  I know, they're just talking right now.  [U/I]             |
| UM    | Can we get some markers [U/I]                                                                    |
| GA    | Of course.                                                                                       |
| UM    | Okay.                                                                                            |
| EP    | I'll grab it.                                                                                    |
| UM    | Uh, I can do [U/I], you want one?                                                                |
| UM    | Just…just one.                                                                                   |
| UM    | Oh.                                                                                             |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Full-Full service here. Oh thank you.  Thanks, yeah. |
| 24:57 | CS | So, [U/I]. |
| | GA | Yeah, please-please. |
| | CS | Is everybody going to be free to go? |
| | GA | So, yeah at-at this time we're going to as Mr. Fritsch to-to stay here, uh and continue to answer the questions. |
| | CS | No, no, no, no you're not [OV]. |
| | GA | Oh, okay. |
| | CS | You're not [OV]. |
| | GA | No-nobody's, yeah nobody's under arrest this time. |
| | CS | At this time, okay. |
| | GA | Yeah. |
| | GA | I mean that's-that's-that's the legal answer I have to provide. I can't, I can't, you understand I can't tell people,  you know yeah you're free or you know. |
| | EP | Depends on the information, that's provided, right. So, in the course of the investigation you-you know gather new information. |
| | CS | Yeah, I know [U/I] I mean again [U/I] question, indicative of how we will experience [U/I]. |
| | GA | I uh...right and again like I-I-I appreciate the candor right and-and um of course, again, Eric and I want to stay far away from um offering advice right. |
| | CS | Right. |
| | GA | Just cause that's-that's-that's not appropriate for us to do, um I-I can try a couple of…you know honestly Eric and I were just talking about was trying to understand a little bit more about the business model and the app.  It seems like a relatively uh non-confrontational question.  I don't know if you could further explore that? |
| | FRITSCH | Absolutely. |
| | GA | Okay.  I mean do can-can you just tell me…can you like give me the elevator pitch for StarClub?  Like what does it look like?  'Cause you told me there's-there's O flow on the app store.  Um, and that you're building this foundation for um content, but…and forgive me 'cause like I said I'm not a tech guy at all um.  Can you-can you flesh that out a little bit more? |
| | FRITSCH | Um yeah…so, so really what-what we do is really we build uh the technology, we build the platform. |
| | GA | Okay. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| FRITSCH | And uh that you know basically brands and advertisers are using. |
| GA | Okay. |
| FRITSCH | Or can use to really uh sell their product or... |
| GA | Okay. |
| FRITSCH | Demonstrate their product or advertise their product to consumers. |
| GA | Okay. |
| FRITSCH | And that's mainly social media uh users. |
| GA | Okay. |
| FRITSCH | Right.  And um you know it has find its interest mainly in the advertising industry. |
| GA | Okay. |
| FRITSCH | And some of the content industry. |
| CS | [U/I] anything about artificial intelligence. |
| FRITSCH | And it's really in artificial intelligence. |
| GA | Really? Okay. |
| FRITSCH | Software package um that is also you know um really understanding uh consumer behavior you know what what-they-what they probably interest in, so we can let the advertiser present a product to the [U/I]. |
| GA | Okay. Um, that sort of makes sense to me, and again this is not suggesting anything you said is wrong it clearly that I am-I am a dense um non-tech guy.  Do you have any example um an advertising agency, a brand like something if you were gonna-if you were gonna provide an example [OV]. |
| FRITSCH | Yes. |
| GA | To someone? |
| FRITSCH | I mean, I can do that for instances there is a uh an unknown [U/I] that wants [OV]. |
| GA | Okay. |
| FRITSCH | To come to the market. |
| GA | Okay. |
| FRITSCH | [U/I] and our system is basically finding [OV] |
| GA | Okay. |
| FRITSCH | Possible uh buyers or consumers of that product. |
| GA | Okay. |
| FRITSCH | Um if there's a new movie coming to the market, we show the trailers to the audience that possibly really is interested in that type of movie. |
| GA | Okay. So-so what's the audience here? Is this like uh |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

the social media users?

FRITSCH    The social media users [OV].

GA    Okay.

FRITSCH    Are 3 billion users.

GA    Okay, so 3 billion people see this ad?

FRITSCH    No.

GA    Oh?

FRITSCH    The [U/I] is going to be seen specifically through the audience.

GA    Okay.

FRITSCH    We are feeding it through.

GA    Okay.

FRITSCH    And you know if it is a certain movie around a certain subject then it goes to the audience that is interested possibly in the subject.

GA    Okay, um…

FRITSCH    Does that make sense?

GA    Uh, I think.  This is-this is on me, not anybody else in the room um did, I-I guess what would a typical audience size be for StarClub? Like I mean, are you talking about like millions of people or dozens of people? Is this like a small app? Huge app? What-what-what kind of eyeballs are we talking about?

FRITSCH    It's not really an app.

GA    I'm sorry.

FRITSCH    We have an app, you know [OV].

GA    Okay, I'm sorry. Yeah. Yeah.

FRITSCH    But the app was a content aggregator.

GA    Okay.

FRITSCH    Um, where-what our main project is [OV].

GA    Uh huh.

FRITSCH    Is a platform, uh that allows to market it to you know any type of – amount of people. It could be 10.

GA    Okay.

FRITSCH    300. It could be a million. You know

GA    Okay- Okay-Okay.

FRITSCH    But we basically assist intellects [OV].

GA    Okay.

FRITSCH    Through the artificial intelligence you know specifically… [U/I].

EP    Mmm hmm.  How do you identify, I guess the universe of people that fit the-the artificial intelligence that it's going to select from?

Interview of Bernhard Fritsch [8/12/2017] FRITSCH_00017406.WAV]

| | |
|---|---|
| FRITSCH | Mmm hmm. |
| EP | Where-where does that come from? |
| FRITSCH | It comes from an algorithm that we have created. |
| EP | Okay. |
| FRITSCH | So uh, that's basically intelligence that is working with basically public data from social media users. |
| EP | Okay, so-so I guess the input is-is the public data. |
| FRITSCH | Yeah. |
| EP | Social media users and then your artificial intelligence or algorithm |
| FRITSCH | Yeah. |
| EP | Basically is used to-to target subsets of that/ |
| FRITSCH | Yes. |
| EP | Of those users? |
| FRITSCH | Mmm hmm. |
| EP | Okay. |
| GA | Um, does StarClub earn much revenue on this platform? No, okay. |
| FRITSCH | No, we're in the process of uh-um-um starting to [OV]. |
| GA | Okay. |
| FRITSCH | Generate revenues. |
| GA | Okay.  Have you ever generated much revenue?  I'd–I mean–I guess I don't want to define much, but have you ever generated revenue? |
| FRITSCH | So, we're at the end of an RND stage. [OV] |
| GA | Okay, sure. |
| FRITSCH | Stage. [OV] |
| GA | Sure. |
| FRITSCH | And so we're just in the process of [U/I] cases. [OV] |
| GA | Okay. |
| EP | Mmm hmm. |
| GA | Okay, okay. |
| FRITSCH | And starting to generate revenue. |
| GA | Okay, um.  Does StarClub have any um commercial partnerships? |
| FRITSCH | Um. |
| CS | How do you mean? |
| GA | Do you have like a licensing agreement with you know an advertiser or product or anything like that?  Do you have like agreements with other companies? |
| FRITSCH | Umm, yeah. |
| GA | Okay. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| FRITSCH | We have an agreement with uh-uh [U/I]. |
| GA | Yeah. |
| FRITSCH | Which is one of the largest uh you know European advertisers. |
| GA | Okay. |
| FRITSCH | It was for us a very good approach. |
| GA | Okay. |
| FRITSCH | [U/I]. |
| GA | Any others? Sorry. |
| EP | I was just going to ask, how that agreement was-was structured?  Like what was the agreement?  So, I can I see how this all-how this all fits together. |
| FRITSCH | Um, those agreements were basically saying that we're you know, they're saying we use product that we'd like you to send through your system, and we provide marketing dollars and you know you're going to see results [U/I] the marketing. |
| EP | Okay, and-and-and would you identify groups of users, you know, as part of that agreement? |
| FRITSCH | Yeah, so whenever a product that comes in, we need to identify the user groups. |
| GA | Any other um partnerships of the [U/I] uh variety or otherwise? |
| FRITSCH | [U/I] |
| GA | Not to your knowledge is a fine answer I don't, yeah it doesn't have to be definitive. Okay, sure um.  Any previous commercial partnerships for StarClub like something that happened in the past but no longer exists? |
| FRITSCH | Um…well we had many partnerships with celebrities before. |
| GA | Okay. |
| FRITSCH | And then, but that was…we moved away from the business model. |
| GA | Okay, um. |
| EP | Excuse me. |
| GA | Roughly like how many celebrities or do you have examples? |
| FRITSCH | Um, I-I don't have the precise number. |
| GA | Okay-okay-okay. |
| FRITSCH | Under a hundred. |
| GA | Under a hundred, okay. |
| FRITSCH | Mmm hmm. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| EP | Did you…when did you start moving away?  Was that a recent occurrence or…when did you pivot, I guess? |
| FRITSCH | When did we pivot? Um. I don't want to have to say anything. |
| GA | Okay. |
| FRITSCH | Definitely over a year ago. |
| GA | Okay. Um in terms of outside investors are you involved in fundraising for StarClub?  Right, do you-do you meet with potential investors and-and pitch them are you involved in road shows, that sort of thing? |
| FRITSCH | Um…. |
| CS | If you're not comfortable [OV] |
| GA | Yeah, yeah. |
| FRITSCH | No. |
| GA | Okay, okay. No-no problem.  Um can you-can you help me out with anybody who is involved with uh StarClub fundraising?  Do you have like a chief sort of you know investment sourcer or something along those lines? |
| FRITSCH | Mmm. |
| GA | I mean I assume that somebody meets with investors or potential investors? |
| FRITSCH | Mmmm no. |
| GA | No, okay um.  Have you ever uh witnessed a StarClub investor presentation?  Maybe even if you were just in the room and someone else…I understand you may not want to fully identify you know someone who's doing the presentation, but have you ever participated in one? |
| FRITSCH | Let's go to the next question. |
| GA | Next question, okay.  No-no problem I'm I you know um we're nothing if not patient um.  Do you know if StarClub has ever paid like commissions or finder's fees to people who have assisted in fundraising?  That-that would be for example you saying outside consultants to do fundraising or some non-consultant right, and then you pay a percentage of the amount fundraised to them.  Has StarClub done anything like that? |
| FRITSCH | Uh to my knowledge, yeah. |
| GA | Okay, um could you tell me about that? |

The "32:54" timestamp appears beside the GA line beginning "Okay. Um in terms of outside investors…"

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | CS | Um, can you repeat that question? |
| 34:52 | GA | Sure. Um, has StarClub paid money to people who have assisted in fundraising?  So, like one industry practice that I'm aware of maybe that somebody um secures x million dollars in financing for a company and that company pays them ten percent or something of that… of the amount raised.  And so I'm just trying to understand if StarClub does that right, because there's different ways that you might raise money for a company presumably, like just in house or via consultants or something.  And so, all this just goes back to what the fundraising looks like. |
| | FRITSCH | Mmm hmm. |
| | GA | Um. And so, I'm just trying to understand yeah if StarClub pays money to people for fundraising? |
| | FRITSCH | Yeah, we have um [U/I] usually funds or broker dealers. |
| | GA | Okay. |
| | FRITSCH | That uh are receiving a fee. |
| | GA | Okay, and can you tell me about that fee structure. |
| | FRITSCH | Um, I don't have it on the top of my head. |
| | GA | Okay. |
| | FRITSCH | It's a normal fee [U/I]. |
| | GA | Okay.  Any idea what a normal fee is? |
| | FRITSCH | It's a percentage of 2 to 4. |
| | GA | Two to four percent, okay. |
| | FRITSCH | Maybe more or less you know. |
| | GA | Sure, sure, sure.  Um, do you… so-so-so these are-these are broker dealers are-are you talking about like private placement type-type of things where someone raises a bunch of money and then gives it to-to StarClub and they keep two to four percent?  Is that…would that be a correct understanding? |
| | FRITSCH | To my understanding we have to [U/I] only private placements. |
| | GA | I'm sorry you do only private placements? |
| | FRITSCH | Yeah. |
| | GA | Okay.  So, you don't have direct investors?  Nobody like [U/I]. |
| | FRITSCH | [OV] [U/I] definition of the term. [U/I]. |
| 36:37 | GA | Okay sure, yeah, yeah I'll-I'll give you my best one and I don't represent that this is official alright I'll just refer to you guys on this, but um I see…when I |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  | think of a private placer again my own understanding of it, I think of it as a financial intermediary like a bank that raises money from whoever, takes it, keeps like you said two to four percent, I agree that sounds reasonable and then provides the rest of the proceeds to StarClub. |
|---|---|
| FRITSCH | Yeah. |
| GA | Um, and you know a different way of raising money would presumably be for StarClub just to receive like checks right? I mean mail you a check or wire you money. |
| FRITSCH | Mmm. |
| GA | Um, and my understanding is that you are saying StarClub only receives the former, the-the private placement variety? |
| FRITSCH | Walk me through this again. |
| GA | Okay, sure. Okay. Um, let me try to simplify it. Does StarClub ever receive direct funds from investors? Not, you know, directly from the investor rather than through a financial interview carrier? |
| FRITSCH | Like through a–instead of an investment bank? |
| GA | Correct, right. Does anyone ever like mail you a check right or send you a wire? As opposed to running through Goldman Sachs or whoever? |
| FRITSCH | Yeah. |
| GA | Okay, okay so that okay. |
| FRITSCH | But it goes through, you know, uh official private placement [U/I]. |
| GA | Okay, okay. |
| EP | So, is the private placement: is that under reg D or reg A. |
| FRITSCH | I'm not familiar with that. |
| GA | Okay, okay sure um do you have any uh exit opportunities on the horizon like an IPO. Any-any particular liquidity? |
| FRITSCH | Yeah. |
| GA | Okay, can you be more specific? |
| FRITSCH | Well, um we have uh great interest in uh. |
| GA | Okay. |
| FRITSCH | In various industries right now. |
| GA | Okay. |
| FRITSCH | Specifically the advertising industry [U/I] [OV]. |
| GA | Okay, okay um are you talking about potential |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  |  | buyers of StarClub? |
|  | FRITSCH | Specific buyers. |
|  | GA | Oh, okay.  Do you have any examples? |
|  | FRITSCH | Um… |
|  | CS | Well before we answer that [OV]. |
|  | GA | Sure, sure. |
|  | FRITSCH | Um [OV] |
|  | GA | Oh, is it like NDA? |
|  | FRITSCH | Yeah. |
|  | GA | Okay, okay um ah ah like I don't encourage you to violate any rules, we'd be an ineffective organization if we-if we encourage that.  So-so, let me-let me-let me try to talk around it and you answer, don't answer whatever um but it's fair to say that uh, we won't name them, but there-there are-there are companies uh in the advertising space interested in-in purchasing StarClub? |
| 39:00 | FRITSCH | Correct. |
|  | GA | Okay, um you see an exit opportunity as more likely to be an acquisition? |
|  | FRITSCH | Yes. |
|  | GA | Not-not like an IPO or a [OV]? |
|  | FRITSCH | Right. |
|  | GA | Oh, okay. |
|  | EP | Could you…have any term sheets been exchanged between StarClub and these third party advertisers? |
|  | FRITSCH | Um, no term sheets, but uh there's a battle of our evaluation. |
|  | EP | Battle, okay. |
|  | GA | Um, does-does StarClub talk about these opportunities when it's speaking to investors or potential investors? |
|  | FRITSCH | No. |
|  | GA | Okay. |
|  | FRITSCH | I don't remember. |
|  | GA | Okay.  Um so you-you talked about um developing well I-I as I understand it again um you had kind of a two-stage process.  It sounds like you had uh initially maybe some app stuff and now more of this-this content platform.  Um, and I certainly don't expect a precise answer but-but throughout this whole um experience, do you have an estimate about the amount of money that StarClub has spent developing |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|  | | |
|---|---|---|
|  |  | uh its technology? |
|  | FRITSCH | Um, I cannot give you the [OV]. |
|  | GA | Okay, okay. |
|  | FRITSCH | The exact number. |
|  | GA | Would you say it's over like ten million? |
|  | FRITSCH | Yeah, definitely. |
|  | GA | Okay, over fifty million? |
|  | FRITSCH | I couldn't give you an exact number. [OV] |
|  | GA | Okay. |
|  | FRITSCH | But, I would assume it's over forty million. |
|  | GA | Over forty million.  Okay, okay. Uh. |
|  | EP | Is this…I'm sorry. |
|  | GA | No. |
|  | EP | Just curious, of that forty million is that primarily uh, you know, paying salaries for people who are developing the-the application?  Is it purchasing, you know, certain-certain capital expenditures associated with the app?  Do you have any sense of what that forty million dollars is made up of what-what the biggest components are?  Your biggest expense categories [U/I] |
| 41:01 | FRITSCH | Yeah, I mean it's –it's basically in the research and development environment. It's all going into either a technology or researching about the technology uh that's going to be developed. You know, design of technology |
|  | EP | So I guess along those lines what type of expenses would you incur as you… like in order to-to accomplish that RND? |
|  | FRITSCH | Mmm hmm. |
|  | EP | You know what expenses are you paying for?  I don't know, industry reports?  Are you paying salaries, like what are-what are the drivers behind that expense? |
|  | FRITSCH | It's all of the above, right. [U/I] |
|  | CS | Uh, you know again, if this is inappropriate – I don't know. Are you telling me that somebody is alleging that money is not being used for what supposed to be? |
|  | GA | You know, actually my-my-my primary concern is about so of these transfers and some of these people involved which I…was actually gone to be my next question. |

| | | |
|---|---|---|
| | FRITSCH | Yeah. |
| | GA | Uh, do mind if I just kind of flesh out the technology thing first, I promise the next one will be… |
| | FRITSCH | Yeah. |
| | GA | But um, yeah I-I-I-I do uh I'm also jus-just a bit confused on the technology expenses um like what…I guess what percent of StarClub's expenses would you say goes to technology? |
| | FRITSCH | It's-it's I mean it's I don't want to get pinned down [U/I]. |
| | GA | No-no um oh okay. [OV] |
| | FRITSCH | [U/I] busy with [U/I] numbers. |
| | CS | [U/I] answer all of the above. |
| | GA | Sure. |
| | CS | [U/I] accurate. |
| | GA | Got it, okay. |
| | CS | [U/I] I think. |
| | GA | Okay, um as-as general of a category of expenses though in terms of maybe payroll, rent, consulting or whatever   do you have any understanding of StarClub's expenses?  Like just categorically what they look like?  I understand we can't say, you know, 71.5% goes to technology.  But, like directionally do you have an idea of what StarClub spends on what? |
| 43:06 | FRITSCH | Um, what we're spending a month? |
| | GA | On-on-on…well we can start with that I guess what-what does…how much StarClub spend a month? |
| | FRITSCH | Mmm hmm.  I mean, I can pull the numbers up right now.  I mean, I don't understand [U/I]. |
| | GA | Okay, no um okay, okay.  Um, do you have a-a estimate of what you spend on, say, payroll? |
| | FRITSCH | Uh, we're spending on payroll uh about sixty, seventy thousand a month. |
| | GA | Okay. |
| | FRITSCH | Uh, but…[OV] |
| | CS | We should say a guessing [OV]. |
| | DJ | That's not a definite number. |
| | CS | Again, can he answer the…he'll be happy to provide. |
| | GA | Yeah sure let's. |
| | DJ | Yeah. |
| | GA | Ab-absolutely um-um is-is I guess final question on that line.  Would it-would-it be safe to say StarClub spends most of its money on technology?  Is that |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | | would you…[O/V] |
| | FRITSCH | Right. |
| | GA | Okay, okay um so and I-I promised you I-I'd get to a couple of things that concerned us so we've-we've been notified about of some-some-some odd transfers and that sort of thing um and-and there's been money moving around uh looks like to and from or involving Michael Ravin. And I'm just trying to understand what Mr. Ravin's role is in StarClub. Does he have a title or is he employed? |
| | CS | If you're unsure, then don't answer. |
| | GA | Yeah, if you're unsure no-no problem, okay. |
| | CS | This is the Michael Ravin who is retired in Arizona? |
| 44:45 | GA | Yeah, he had an Arizona address. And so some of these accounts like we it's-it's just kind of odd because you know because these would be uh-uh Santa Monica activity and then there would be Arizona and then there would be uh Germany and Canada and the Bahamas and Bermuda. And it was just kind of a weird picture of-of financing and I don't know, you know, the sources and uses of that money. But, the nodes are a little strange right. Like, so I'm trying to understand why this-this guy in Arizona is-is moving around money between like different countries and cities and stuff? If you don't know, that's-that's [OV] |
| | FRITSCH | For our company? |
| | GA | Yeah, that's my understanding, I mean please correct me if I'm wrong. If-if-if-if Mr. Ravin uninvolved then, you know, it's it's…I-I could be mistaken. |
| | CS | I don't think it's fair for you to [OV]. |
| | GA | Okay, okay, okay. |
| | CS | I'm trying to understand how the Bureau got involved… |
| | GA | Mm hmm. |
| | CS | Is-is it-is it part of a criminal investigation or part of a civil investigation? |
| | GA | So-so we don't do civil investigations right. |
| | CS | Right, okay. |
| | GA | So-so and just because we launch a criminal investigations doesn't mean it's going to end up in any certain like with any certain ending right but-but it's what our former director said I think a year ago |

|  |  |  |
|---|---|---|
|  |  | or something is we only do uh criminal investigations [OV]. |
|  | CS | You told me [U/I]. |
|  | GA | Of course, I [U/I] um, but uh yeah I mean that's the nature of what we do um. |
|  | CS | So, uh-uh but is there a speci-specific allegation that's been made by someone or [O/V]? |
|  | GA | I mean th-the alleg…basically there are strange, inexplicable wires going between different countries, different people like things that don't look a lot like a technology company. I'm trying to better understand that.  So um, and I'm not trying to allege that-that StarClub is not a technology company I'm trying to understand um what it is that it does, where's it's money come from, where it's money goes.  Um, and so part of my question is who's-who's Mike Ravin it's-it's totally fine if you're if you either don't know or not comfortable answering that's-that's fine I got other-other questions I could, you know, that I could ask. |
|  | FRITSCH | I mean do you like to see the technology? |
| 46:54 | GA | Uh actually, could we-could we-can we end with that uh because I have some [OV]? |
|  | FRITSCH | Just because, you know, it's for us pretty rough to take right now if you're a technology company as long as  [U/I]. |
|  | GA | I-I. |
|  | FRITSCH | And the other questions is can we see those transfers? |
|  | GA | Uh yeah um, can I-can I pull those up in a-a few minutes, I can show okay.  So, 'cause I-I have a…a few categories. |
|  | CS | [U/I] if the concern is, is this a real company? |
|  | GA | Mmm hmm. |
|  | CS | Yeaaa |
|  | GA | Okay. |
|  | CS | We can demonstrate that for sure [OV]. |
|  | GA | Okay. |
|  | GA | Yeah that would be helpful.  Um, so-so I-I got a few of these kind of like…what's going on with X right, and-and I just…the ans, you know, sneak preview I don't know. |
|  | FRITSCH | Mmm hmm. |

Interview of Bernhard Fritsch
                                                                            [8/12/2017
                                                                            FRITSCH_00017406.WAV]

| | |
|---|---|
| GA | That's why I'm asking. What-what is US Mastertec? |
| FRITSCH | US Mastertec is a uh technology service provider. |
| GA | Okay. |
| FRITSCH | That we have been using. |
| GA | Okay. |
| FRITSCH | For many years. |
| GA | Okay. |
| FRITSCH | To develop product. |
| GA | Okay. Um, so it's a supplier. |
| FRITSCH | Yeah. |
| GA | Okay. Uh, is it an arm's length supplier? Do you know who owns it? |
| FRITSCH | Um, I don't know the owner. |
| GA | Okay. |
| FRITSCH | I uh just um know that we have used the company for many years. |
| GA | Okay. Uh, any idea of how much money over the years, I know this is a tough, I'm not expecting precision but directionally how much money has gone from StarClub to US Mastertec over the years? |
| FRITSCH | If I would guess then I would say five hund [OV]. |
| CS | Then don't. |
| GA | D-de-eh don't plea-plea yeah we don't um [OV]. |
| EP | [U/I]. |
| GA | Ca-ca-can you tell me more about what uh what US Mastertec does for you I mean I know you told me it's a-it's a technology? |
| FRITSCH | Yeah, so that's a actually. |
| GA | Okay. |
| FRITSCH | So what we do here is we are developing a technology. |
| GA | Mmm hmm. |
| FRITSCH | That [U/I]. |
| GA | Okay. |
| FRITSCH | And like building uh skyscraper, we're basically building the architecture. |
| GA | Mmm hmm. |
| FRITSCH | And drawing the technology how it should work and then we either develop it here. |
| GA | Mm hmm. |
| FRITSCH | With our own developers or we are giving to a developing company. |
| GA | Okay. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | FRITSCH | And uh US Mastertec is one of them that isdeveloping technology for us [U/I] specifications. |
| | GA | Okay. |
| | FRITSCH | Um, spec sheets and everything |
| | GA | Okay um. |
| | FRITSCH | And then basically develop along those uh specifications. |
| 49:07 | GA | Does uh US Mastertec do anything other than tech development? |
| | FRITSCH | I don't know what else they do. |
| | GA | Okay, I-I didn't mean other clients, but do-do they do anything other than tech development for Star Cub?  Like do they do marketing or accounting or, you know, uh. |
| | FRITSCH | Not that I [U/I]. |
| | GA | Okay, okay.  Do you have a contract?  Does StarClub have a contract with US Mastertec? |
| | FRITSCH | There is…there is a contract to my knowledge. |
| | GA | Okay, okay. |
| | FRITSCH | You also have to understand as uh you know as technology develops there's always a rule…developing rule. |
| | GA | Sure. |
| | FRITSCH | [U/I] |
| | GA | Right.  Yeah, and-and I get conceptually that, you know, you may at one point need like twenty developers and then the next month you many need two developers and presumably it's kind of like the government where if you hire a hundred people, you got a hundred people for thirty years right I mean you need to kinda even out those waves. |
| | CS | Two point one and two point one two is two point one three and two point two one and two point, you know? |
| | GA | Yes-yes-yes, welcome to our world um uh do-do-do you have a um do you the C who the CEO of US Mastertech or CFO or basically of anybody… do-do you know any of the corporate officers? |
| | FRITSCH | Uh, yeah |
| | GA | Okay, can you give me names? |
| | FRITSCH | Ian Cartwright |
| | GA | Okay, and what is his title? |
| | FRITSCH | He's the CTO. |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Okay.  Is there a CEO? |
| | FRITSCH | From my understanding he also functions as a CEO. |
| | GA | He functions as a CEO, okay.  Do you have a title in US Mastertec are you an employee of US Mastertec?  Do you receive any benefits from US Mastertec?  Okay, no benefits um.  What is uh 3229 Rambla Pacifico Incorporated? |
| | FRITSCH | That's a um a private property. |
| | GA | Okay. |
| | FRITSCH | Uh that's basically a holding company [OV]. |
| | GA | Okay. |
| | FRITSCH | For uh a property. |
| | GA | Okay, is it your property? |
| 51:01 | FRITSCH | Well, it's not owned by me, it's-it's own by a group of investors and uh we are um actually doing events there. |
| | GA | Oh, okay. |
| | FRITSCH | Business launches. |
| | GA | Okay. |
| | FRITSCH | And um. |
| | GA | Um. |
| | FRITSCH | And um I also live there. |
| | GA | Okay, you live…does anybody else live there? |
| | FRITSCH | Uh my three children. |
| | GA | Okay, um I-I won't ask you anything about them.  Are they other than like are they young, adults or young three children, okay, okay um.  So you said a group invest-investors can you identify the other investors in 3229 Rambla Pacifico for me? |
| | FRITSCH | No, but I it's an investment group uh. |
| | GA | Maybe how many investors there are in this? |
| | FRITSCH | I don't know. |
| | GA | You don't know okay.  Um, and again abd I-I don't definitely wanna um, you-you know but be rude, but like it seems like if you live in the house…that you don't know who owns the house?  I mean, I understand that the company owns the house, but you don't know what's behind the company that owns the house that you live in? |
| | FRITSCH | Yeah, so uh the house was uh basically is owned by an investment group. |
| | GA | Okay.  Is there a name for the investment group even – forget about the [OV]. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | FRITSCH | Yeah, I'm trying to find the name. |
| | GA | Okay, okay. Okay, um alright yeah we'll wait for that um. Do you receive benefits from 3229 Rambla Pacfico? I mean I realize you live in the house, is there anything else that you get from [U/I]. |
| | FRITSCH | [U/I]. |
| | CS | I think when you answer these questions, you need advice from. |
| | FRITSCH | Oh, okay. |
| | GA | So, it's-it's-it's your decision I mean again I don't want to offer you advice um as-as we've said like the conversation can continue um you're-you're welcome to listen to my questions and react accordingly. |
| | FRITSCH | Yeah. |
| 52:53 | GA | If that's your decision.  Um, I guess...do…so um is there any connection between this 3229 Rambla Pacifico and StarClub? |
| | FRITSCH | Yeah. |
| | GA | Okay, can you describe the connection? |
| | FRITSCH | Uh no, StarClub is uh actually is getting invoiced from 3229, and we're paying um bills for events that we're doing there. |
| | GA | Did you have a guess about how mmm [OV]. |
| | FRITSCH | We also um I-I see…so 3229 [OV] |
| | GA | Yeah. |
| | FRITSCH | Is um also being used as a-as an office. |
| | GA | Okay. |
| | FRITSCH | But since we have this office more and more, we don't [U/I]. |
| | GA | Okay. What-what office work is performed at 3229 Rambla? |
| | FRITSCH | Uh, programming. |
| | GA | Which programming performed? How many employees work there? |
| | FRITSCH | Uh, right now? |
| | GA | Yes. |
| | FRITSCH | Right now is none. |
| | GA | None.  Um, when's the last time that anybody worked there? |
| | FRITSCH | [U/I]. |
| | GA | Okay, sure. |
| | CS | Can-can [U/I] find a good to interrupt so I can ask a |

| | | |
|---|---|---|
| | | couple questions |
| | GA | Uhh yeah. So, maybe I can just wrap up on 3229. I-I just really a couple uh you-you told me that StarClub uh invoices. |
| | FRITSCH | Mmm hmm. |
| | GA | 3229 Rambla Pacifico for work, um do you have an idea of how much 3229 Rambla gets from StarClub? |
| | FRITSCH | Um, should be about twenty-five thousand a month or more. |
| | GA | Tw-okay, and-and tell me again, you-you-you so you said there's no longer any employees there and there haven't been…you can't recall. |
| | FRITSCH | To my knowledge. |
| | GA | Okay. |
| | FRITSCH | Of. |
| | GA | To your knowledge no employees. Um, what kind of events occur there um that result in the twenty-five thousand dollars a month. |
| | FRITSCH | Well it's really a business property. |
| | GA | Okay. |
| | FRITSCH | Uh, we for instance uh um have a big computer company there tomorrow that's planning to do business with us. |
| | GA | A big computer company tomorrow. Oh, so what-what's kind of event is happening tomorrow? |
| 54:59 | FRITSCH | It's-it's a, you know, basically a business event where we are showing them our product. |
| | GA | Like a presentation? |
| | FRITSCH | Presentation. |
| | GA | Okay, like a meal, I mean can you describe? |
| | FRITSCH | Yeah, there's a meal involved. |
| | GA | Okay. Um, okay um. |
| | EP | These are one-day, sort of, affair? |
| | FRITSCH | These are always uh one-day affairs for the most. |
| | GA | And-and again I apologize for being dense, do you have…I know you live in the-in the property. And it's owned by an investment group, are you a member of that investment group? |
| | FRITSCH | No. |
| | GA | Okay. So, you have no equity in the property? |
| | FRITSCH | Correct. |
| | GA | Okay. And you don't know anybody associated with the investment group? |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| CS | If-if you have to think about it then I would [OV] |
| FRITSCH | No, I mean our, I wanna. |
| GA | Okay. Okay, if you don't know that's fine. Um, so I only had a few more questions.  We-we can step out if you'd like? |
| CS | No, no no. |
| GA | Um, okay. |
| CS | These are questions for you. |
| GA | Yeah. |
| CS | Um, I hear laughter behind me so obviously [OV]. |
| GA | Oh, it's your folks, it's certainly not our…yeah, yeah, yeah. |
| CS | Um, it's lunch time, and these people I'm sure are gonna be getting hungry soon.  I-I don't wanna [U/I]. |
| GA | They-they-they are welcomed, uh I mean I can't…I don't really want to speak to the person sort of supervising that scene, but they should be free to go. |
| EP | Once they provided their-their basic information [OV]. |
| GA | Just like name. |
| CS | Oh alright so we're not [U/I]. |
| GA | No, I mean I think if-if you take a look we brought actually some of the most-some of the most docile folks we could find today. Yeah. |
| CS | [U/I].  The other thing is um, I guess the anxiety that this [OV]. |
| GS | Mmm hmm. |
| CS | Is going to create [OV]. |
| GA | Mmm hmm. |
| CS | It's going to be very interruptive [U/I] to progress of the business. |
| GA | Yeah, so could…a couple of things about that so first of all this application…my, I think this is the application uh was-was filed under seal I don't that will become public.  Certainly um I'm not writing any press releases about this right.  I think it's under your control unless somebody, you know, I apologize in advance if you have a customer in this office right now.  Um, I-I can't really do a lot about that, but we're certainly aren't going to be um, this is certainly not going to be on the news or anything like that. |
| CS | Yeah, I-I… |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

GA      If that helps at all. Um, and-and I think and I hope you agree when we came in today, um…because we-we-we do the things a lot um and in often times there's this kind of tactical uh process and in all that. In this case right, obviously there were no weapons we came in and we calmly informed everyone, and I know it's a little startling, but…

CS      We're not complaining about that

GA      Yeah.

CS      It's-it just has to do with you know continuing with regular business.

GA      Yes, yes.

CS      Um, is there any-any impediment to that?

GA      No. Ther-there I-I-I really like to finish the conversation with you. That's my-that's my sole goal.

CS      Mmm hmm.

GA      Everybody else can I don't want to say they can go home I'm not in charge of the company you probably want them to stick around and work, but if they want to go to lunch or they want to grab a coffee they are-they are more than welcomed to.

CS      But, you see no reason and you don't have to answer this question, but you see any reason to curtail any activity.

GA      I definitely don't want to offer an advice to how you run the company, I'm not…I-I absolutely cannot do that right. There's-there's a couple things that I would just be, you know, I'd get in trouble tomorrow if I did. And that's offer people legal advice or tell them how to do their job.

CS      [U/I] this is more of a practical question.

GA      Yeah, yeah.

CS      As to…do you know where I'm getting at? In terms of are we going to embarrass anybody by continuing to do business with them?

GA      I don't-I don't think that people outside of this room are going to be aware of this tomorrow. I mean, like I could be…I don't-I don't want to say for sure, but we are not going to uh [OV].

EP      It's hard for us to pre-predict what-what any outcomes are going to be.

GA      I'm not.

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | FRITSCH | Who's leading this, you or? |
| | GA | Me. |
| | FRITSCH | Well, I know where you're going right? |
| 58:58 | CS | Yeah, I mean, I-I mean…we're law-abiding people we don't want to get anybody…eh give anybody the wrong idea um you know whether we are outside or-or you know or otherwise.  What's the best way to proceed? |
| | GA | M-My, I mean my suggestion would be finish the interview.  I think we're like seventy-five percent there. |
| | FRITSCH | I'm not talking about that, I'm not talking about that. |
| | EP | You have to make that decision, you know, for yourselves.  There's-we-we really can't offer any sort of advice. |
| | GA | Yeah, I'm not gonna…we're not stopping |
| | CA | How 'bout this question, is Mr. Ravin knowledgeable about what you guys are doing? I mean [OV]. |
| | GA | I have no, I have not contacted Mr. Ravin.  You're welcome to contact to Mr. Ravin, yeah. |
| | CS | Are-are there any other people who we're sure shouldn't be in contact with? |
| | GA | I-I certainly don't have any suggestions about that.  Um, I mean I can give you the names of the people I-I have a couple more people I was hoping to ask about.  Um, I don't know if you want those-those, I-I would like to make my way through those questions. |
| | CS | Yeah, yeah. We want to, we want to continue the questions. |
| | GA | Sure, sure.  Well, let me-let me give you a-let me give you another name because it's-it's kind of an interesting one and it's-it's one that confuses me uh Mark Valentine.  So, is he-is he a StarClub investor? I mean, you can see why Mark Valentine, right like hits our radar.  He was obviously convicted of securities fraud.  Um, eh so he has been linked to some of-some of the accounts.   What…could you describe his role in StarClub? |
| | FRITSCH | Linked? |
| | GA | Mmm hmm.  Tell me-tell me what Mark Valentine's role in StarClub is? |
| | FRITSCH | Um, Valentine has no role. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | No role, okay. |
| | FRITSCH | In StarClub, uh. |
| | GA | It sounds like you know him? |
| | FRITSCH | Um, uh Valentine has um uh as far as I remember provided uh a lot of go-… has been an investor. |
| | GA | He-he-he-he's an investor? |
| | CS | [U/I] I have no idea. |
| 1:00:59 | FRITSCH | I am not aware of that. I think he provided uh a Canadian investment group. |
| | GA | He-he pro…what, I'm sorry what does that mean, he provided a Canadian investment group. |
| | FRITSCH | Uh, he referred us to a Canadian investment group. |
| | GA | Okay, what is that group? |
| | FRITSCH | I can't remember the name of it now. [U/I]. Big investment banker. |
| | GA | You don't-you [OV]. |
| | FRITSCH | [U/I]. |
| | GA | Okay, bu-but it's an investment bank in Toronto? |
| | FRITSCH | In Canada. |
| | GA | Okay, so he referred [OV]. |
| | FRITSCH | [U/I] in Toronto. |
| | GA | So Mark Valentide, sorry Mark Valentine referred to StarClub an investment bank in Canada um to uh invest in StarClub? |
| | FRITSCH | Correct. |
| | GA | Okay, um are y-you-is-is this the bank itself is investing or the bank is… |
| | FRITSCH | The bank is uh uh it was a typical investment bank that has provided. [OV] |
| | GA | Okay, it's-it's a typical…okay. And I'm sorry you said they provided other investors or is it? |
| | FRITSCH | Investors. |
| | GA | Okay, okay. So, is it the bank's funds or other investors' funds that…? |
| | FRITSCH | Other investors'. |
| | GA | Other investors okay. Um, has Mark Valentine ever received any money from you or StarClub? |
| | FRITSCH | Um, I-I-I think there was one time a consulting fee a while ago. Uh, I [OV]. |
| | GA | Okay. |
| | FRITSCH | Can't really confirm that. |
| | GA | Okay, any idea about the amount of money? |
| | FRITSCH | I… |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| GA | Okay. |
| FRITSCH | Don't want to say anything wrong about this. |
| GA | Okay. |
| CS | Then don't say anything. |
| GA | Okay, yeah, that-that's fine.  Was-was the consulting fee connected to the um assisting with the uh Canadian investment bank? |
| CS | If you don't remember, then say "I don't remember." |
| GA | Okay, you don't remember if it was connected? |
| FRITSCH | No. |
| GA | Okay, umm. What does uh Kaydee Kesterson do on behalf of StarClub? |
| FRITSCH | Um, Kaydee Kesterson uh Kaydee Kesterson [U/I] [OV]. |
| GA | Okay. |
| FRITSCH | Was mainly in the market to you know [U/I] uh several celebrities here. |
| GA | Okay. |
| FRITSCH | Talk down strategy [U/I] to uh [U/I] she was uh she was extremely well connected. |
| GA | Extremely well…okay. |
| FRITSCH | Uh [U/I] and provided, you know, reputable names. |
| GA | Okay. |
| FRITSCH | And um. |
| GA | Any names in particular that she uh… |
| FRITSCH | That I don't want to... |
| CS | Yeah [OV]. |
| GA | Okay, don't okay, okay sure. |
| FRITSCH | [OV]. |
| GA | Okay, yeah, yeah don't I-I-I appre…I definitely appreciated the NDA thing.  Um, the-is Kaydee a-a current employee or former employee? |
| FRITSCH | Uh, Kaydee was an employee and is still a very small employee. |
| GA | Okay, does she continue to perform work? |
| FRITSCH | Yeah. |
| GA | What does she do now? |
| FRITSCH | She's uh similar, I mean she provides uh you know any projects uh uh…commercial advice you know clients. |
| GA | Okay, does she okay.  Is she here today? Okay. Is she-is she ever here? |
| FRITSCH | She's very rarely here. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Very rarely. Okay. Okay.  Do any of your family members perform work for StarClub or uh US Mastertec or Greenwich Music? |
| | FRITSCH | No. |
| | GA | Okay, does Lisa Short perform work for US Mastertec? |
| | FRITSCH | That I don't know, but I think she did. [U/I] |
| | GA | Did…um do you know if she continues to perform for US Mastertec? |
| | FRITSCH | Um, I don't know.  To my knowledge no. |
| | GA | Okay.  Uh, do you have a guess about the last time she did perform work for US Mastertec? |
| | CS | Don't guess. |
| 1:04:59 | GA | Okay, okay.  Um, the um the payment to Greenwich Music uh is was-was Jim Polsen aware of the payment to Greenwich Music, is he aware of that relationship?  Uh StarClub's payment to Greenwich Music, do you think so? |
| | FRITSCH | [U/I] |
| | GA | Um, is he aware of StarClub's payments to um 3229 Rambla Pacifico Incorporated? |
| | FRITSCH | I think so. |
| | GA | You think so okay.  Um, is he aware of StarClub's payments to US Mastertec, LLC.? |
| | FRITSCH | Pretty sure. |
| | GA | Okay. |
| | EP | Why are you-why do you think that?  What's the basis? |
| | FRITSCH | Um, well like we're talking to you these are uh payments that-that we do among many others. [U/I] |
| | EP | And what's-what's Mr. Polsen's role with the company again? |
| | FRITSCH | Uh [U/I]. |
| | GA | Oh, he is a okay.  Does he control the books and wires and checks that sort of thing?  Does he have oversight of that? |
| | FRITSCH | For the most part. |
| | GA | For the most part okay. Um okay.  Is and I-I know that...there's some confusion around Mr. Ravin but is-is Mr. Ravin involved in any of these transfers to and from Greenwich and Rambla and US Mastertec, that sort of thing? |
| | FRITSCH | I'm-I'm really surprised to hear that name. I'm |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|       |          |                                                                                                                                                                                                                                                                                                                              |
|-------|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|       |          | really.                                                                                                                                                                                                                                                                                                                       |
|       | GA       | He's the signatory on uh most of the accounts or was-was a signatory.                                                                                                                                                                                                                                                         |
|       | FRITSCH  | We took him off [U/I].                                                                                                                                                                                                                                                                                                        |
|       | GA       | But he was. Okay.                                                                                                                                                                                                                                                                                                             |
|       | FRITSCH  | He's a retired accountant.                                                                                                                                                                                                                                                                                                    |
|       | CS       | He's been ill. [U/I]                                                                                                                                                                                                                                                                                                          |
|       | GA       | Okay.                                                                                                                                                                                                                                                                                                                         |
| 1:06:56 | FRITSCH | He's a retired accountant.                                                                                                                                                                                                                                                                                                    |
|       | GA       | Okay, no and I-I um I appreciate that.  And I certainly don't…I'm not trying to suggest that Mr. Ravin has-has violated any laws or anything like that my, I'm just trying to understand um again a lot of these transfers. Um, another area of concern I have is StarClub's American Express accounts.                          |
|       | FRITSCH  | Mmm hmm.                                                                                                                                                                                                                                                                                                                      |
|       | GA       | They're-they're really high and I don't wanna like say I mean th… obviously it's legal to-to-to use your AMEX card you know there's no law against that, but I'm trying to understand um the categories of expenses uh on-on that card?  Is the StarClub's credit card used exclusively for business purposes?                   |
|       | FRITSCH  | Oh yeah.                                                                                                                                                                                                                                                                                                                      |
|       | GA       | Yes.  Um, so I mean a typical month I think the StarClub AMEX card is probably over a hundred thousand dollars a month.  Does that sound right to you?                                                                                                                                                                          |
|       | FRITSCH  | It's…yeah.                                                                                                                                                                                                                                                                                                                    |
|       | GA       | Okay, and-and all of those expenses are legitimate business expenses?                                                                                                                                                                                                                                                         |
|       | FRITSCH  | Very much.                                                                                                                                                                                                                                                                                                                    |
|       | GA       | Very much, okay.  So.                                                                                                                                                                                                                                                                                                         |
|       | FRITSCH  | They all are.                                                                                                                                                                                                                                                                                                                 |
|       | GA       | So, flights to Bahamas?  Are those…what-what business does StarClub do in the Bahamas?                                                                                                                                                                                                                                         |
|       | FRITSCH  | Uh we had an investor in Bahamas.                                                                                                                                                                                                                                                                                             |
|       | GA       | Okay, what investor?                                                                                                                                                                                                                                                                                                          |
|       | FRITSCH  | Um, it was a small investment group from London.                                                                                                                                                                                                                                                                             |
|       | GA       | Do you have a name associated with it?                                                                                                                                                                                                                                                                                        |
|       | FRITSCH  | Uh, yeah I can give you the name.                                                                                                                                                                                                                                                                                             |
|       | GA       | Okay, you don't know it off hand?                                                                                                                                                                                                                                                                                             |
|       | FRITSCH  | Uh, Trident.                                                                                                                                                                                                                                                                                                                  |
|       | GA       | Trident, okay.  There's been a lot of flights to and                                                                                                                                                                                                                                                                          |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  |  | from the Bahamas, it's one of the things that sort of, you know, caught our attention. |
|  | FRITSCH | Mmm hmm. |
|  | GA | Were all of the flights charged to the StarClub card, those were all about a small investor? |
|  | FRITSCH | Um, okay so uh it's interesting again that there were a lot of flights.  Uh, I remember I was in the Bahamas maybe one time in the last 12 months. |
|  | GA | One time in the last twelve months? |
|  | FRITSCH | Well, that's what I remember. |
|  | GA | Okay. |
|  | FRITSCH | Maybe twice. |
|  | GA | Okay. |
| 1:09:01 | FRITSCH | When you say a lot of times, how many times |
|  | GA | I don't remember exact amount, I do recall it being…I thought it was more than once.  Um, do you have property in the-in the uh Bahamas? |
|  | FRITSCH | No. |
|  | GA | You have no property in the Bahamas.  Have you told people you have property in the Bahamas? |
|  | FRITSCH | Not aware of. |
|  | GA | Okay, so you, so you do not have a house and never had a house in the Bahamas? |
|  | FRITSCH | I had a house. |
|  | GA | You had a house?  When did you…when did that stop? |
|  | FRITSCH | A long time ago. |
|  | GA | Oh, like ten years ago?  Okay, okay.  No yacht in the Bahamas? |
|  | FRITSCH | Umm… there is a yacht. |
|  | GA | Is it yours? |
|  | FRITSCH | Um, it's actually owned by a friend of mine. |
|  | GA | Who? |
|  | FRITSCH | Um [U/I]. |
|  | GA | Okay, you-you don't have to answer it.  Um, okay so there is a yacht in the Bahamas.  Can I ask…I-I-I will stop asking like who owns it.  Are you a partial owner of it?  I know there's a lot of per-percentage ownership with these sorts of things. |
|  | FRITSCH | [U/I] I'm not. |
|  | GA | You're not an owner? |
|  | FRITSCH | No. |
|  | GA | Okay, okay um so you're-you…I just want to make |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  |  |
|---|---|
|  | sure because I'm scribbling here.  You uh you sold your house in Bahamas about ten years ago.  You've been there about once in the last twelve months, and there is a yacht in the Bahamas but you're not an owner of it? |
| FRITSCH | There was to my knowledge a yacht, I don't know where that yacht is right now. |
| GA | Okay, were-were you ever on the yacht? |
| FRITSCH | I was [U/I] also that's over a year ago. |
| GA | Okay.  Um, who has access to the StarClub American Express card? |
| FRITSCH | Well, we're paying with the card, basically [OV]. |
| GA | I'm-I'm sorry [U/I]. |
| FRITSCH | We're paying everything: flights, we travel with it. |
| GA | Okay. |
| FRITSCH | Uh among other uh expenses. |
| GA | Okay.  What's George Mederos' relationship with StarClub? |
| FRITSCH | He's definitely uh more of a um…um caretaker. |
| GA | Okay, what does-what does that mean? |
| FRITSCH | Um, um. |
| EP | We need a bathroom break, are we-we almost done or [U/I]? |
| GA | I'm pretty close to done.  Um, but I certainly don't want to make anyone to injury themselves um I don't know if you have ten, you know, like ten or fifteen more minutes?  Uh, I not sure if you can make it that long? |
| FRITSCH | I can…if you can give me 30 seconds? |
| GA | Oh, of course-of course.  No, we'll-we'll hold off will…um, well I guess I should…before…-are-are you comfortable if I continue asking a couple questions or would you like me to uh [OV] |
| FRITSCH | [U/I] time for me to take a break now. |
| GA | Oh yeah, like a thirty second break? Yeah, sure, sure absolutely um he'll probably just…do…I guess you already have a water.  Are you good with water?  I'll-I'll take one if you're willing…thank you um [U/I]. |
| EP |  No I'm okay. |
| GA | Thank you.  One of the downsides of my job is often wearing wool suits.  It's particularly bad when you're in D.C. in the summer. |

| | | |
|---|---|---|
| | UM | Yeah. |
| | GA | It's a hundred degrees, a hundred percentage humidity. |
| | UM | Oregon today [OV] |
| | GA | You know what [OV]. |
| | UM | A hundred and six degrees. |
| | GA | I-I'm from Oregon. |
| | UM | Is that's right? |
| | GA | And-and so I've been uh…yeah telling my dad, you know, water those roses.  I just put-I just put a bunch of plants in their-in their yard uh a few months ago and I was like I don't want to see them all dead when I get back. |
| | UM | I was just there this past week, I took my daughter up on a college trip. |
| | GA | To U of O, I'm gonna guess, Reed no? |
| | UM | No Reed. |
| | GA | Reed. |
| | UM | Yeah. |
| | GA | Yeah that's a good school. |
| | UM | [U/I] money. |
| | GA | No pun intended. |
| 1:13:00 | UM | Yes, there you go.  Um, thank you.  I won't say legalize Reed.  [U/I]. |
| | GA | That's-that's [OV] |
| | UM | That's for crab shell [U/I] |
| | GA | As long as…I wasn't gonna tell you as long as you know what your-what your uh daughter's… |
| | UM | Yeah. |
| | GA | No no no it's-it's a good school, it's a good school.  Um, it's a great school. |
| | UM | And we went-we went to [U/I]. |
| | GA | Mmm. |
| | UM | Um, then up U Dub |
| | GA | Yeah, that's a good |
| | UM | And up to some NorCal schools.  But uh, the weather was eighty six just [U/I] funny. |
| | GA | Don't-don't. |
| | UM | We we're going to go [U/I]. |
| | GA | Expect that to continue. |
| | UM | You know it's going to be forty degrees so don't get used to this. |
| | GA | Right um. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| UM | So, I'm glad we missed today. |
| GA | Yeah no it's just outrageous, it's dangerous and up-up in that part of the country it's not like I mean I can fill the AC here you know of a lot of people don't have AC. |
| UM | Even San Francisco's like that. |
| GA | Yeah. |
| UM | Because I went there for a couple of years. |
| GA | Yeah, well there's a good schools th-there, I got a friends who…not so much who went to Reed, but Willamette. |
| UM | Pardon? |
| GA | I-I from near Salem, um yeah so Willamette that's where Willamette is. |
| UM | Right. |
| GA | It's uh, if you want your daughter in a less socially vibrant area, Willamette would be a good place/ |
| UM | Right, but that could be… |
| GA |  A good place but. |
| UM | That has its benefits too. |
| GA | Absolutely, absolutely um yeah, yeah so. |
| CS | That's better. |
| GA | Uh I'm glad it's better oh yeah.  We'll just finish the conversation about uh college tours and the heat waves in Oregon so, nothing-nothing too bad um, but um…yeah I no-no so I was trying to understand…so we talked about uh the American Express cards. |
| FRITSCH | Mmm hmm. |
| GA | And I was trying to figure out who-who used the cards?  I understand that you said it's for-for solely business purposes, but are-are there authorized users of the StarClub AMEX card besides you? |
| FRITSCH | Yes. |
| GA | Okay, do-do you recall who? |
| FRITSCH | Um, [U/I] Fredericks. |
| GA | Yeah, okay.  And what is her role? |
| FRITSCH | She's running the office here. |
| GA | Um, like Office Manager or? |
| FRITSCH | [U/I] Assistant. |
| GA | Just kind of General-General Assistant? |
| FRITSCH | Yeah. |
| GA | Okay.  Um, anybody else? |
| FRITSCH | George Mederos. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| GA | Okay, yeah and again so you…oh that's right that's right you-you described him as a caretaker. |
| FRITSCH | Mmm hmm. |
| GA | Um, can you define that uh term? |
| FRITSCH | Well he takes care of uh things like bringing the water into the office. |
| GA | Okay. |
| FRITSCH | And he pays with the card for that. |
| GA | Okay.  Have you-have you ever reviewed his um…Mr. Mederos' AMEX expenditures? |
| FRITSCH | Um. |
| CS | If you don't know, say I {OV 09  35  36]. |
| GA | Yeah, yeah…that fine…okay.  Um, are you confident that Mr. Mederos' only uses his American Express card for StarClub purchases? |
| FRITSCH | Um yeah. |
| GA | Okay.  Um, does Kaydee Kesterson have a card? |
| FRITSCH | Not to my knowledge. |
| GA | Not to your knowledge okay.  Does-does anybody else have a card?  We…I know we've talked about s…I thinks it's…we have you, Mr. Mederos, Miss Fredricks um am I forgetting anybody?  That should be it? |
| FRITSCH | Yeah. |
| GA | Okay, okay. |
| FRITSCH | I'm not aware of any other. |
| GA | Okay, um.  I-I'd like to revisit the um commercial partnerships.  Um, I'm trying to understand…we-we talked a lot about investors um I'm trying to understand the representations made um to investors in StarClub? |
| FRITSCH | Mmm hmm. |
| GA | And um…and in so-so first you said before that you weren't sure who participated in StarClub funding raising app-efforts?  You-you don't know?  I just-I just wanna double check your memory.  You don't know who performed fundraising efforts on behalf of StarClub?  It seems like the CEO would know the answer to that question. |
| FRITSCH | You mean from our end or from uh from the outside end? |
| GA | From StarClub's end.  Did Star…I mean did StarClub…I mean you were telling me about Trident |

*1:17:00* appears in the left margin beside the final GA turn.

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| | in the Bahamas. |
| FRITSCH | Mmm hmm. |
| GA | So, like Trident and other investors.  Like, you know, if you flew to the Bahamas to meet with Trident. |
| FRITSCH | Yeah. |
| GA | I assume you meet with other potential investors as well. |
| FRITSCH | Mmm hmm. |
| GA | Okay, so you-you have met with potential investors or actual investors? |
| FRITSCH | Okay, I mean so… |
| CS | Well, you've already declined to answer that, I think.  I mean, so think about if you want to change your mind on that. |
| FRITSCH | You know, when we're really like to go [U/I]. |
| GA | Sure, sure um I'm trying to understand if you've ever made representation to investors about StarClub imminently being acquired by other companies? |
| FRITSCH | No. |
| GA | You've never said that? |
| CS | Repeat the question. |
| GA | Sure.  Has Mr. Fritsch ever suggested, ever said to a potential investor or an actual investor that any company was about to acquire StarClub? |
| CS | Do you remember? |
| FRITSCH | No. |
| GA | You have no recollection. Okay, okay.  So, if I look through your emails, look through your text…I'm not saying…hypothetically if I did that, there would be no statements about any companies potentially acquiring StarClub? |
| FRITSCH | Well um, you-you said-you said imminent you know [OV]. |
| GA | O-Okay so we'll go to imminent yes it-it so [OV]. |
| FRITSCH | We are uh we are romancing big companies. |
| GA | You are romancing okay, okay. |
| FRITSCH | Yeah, I mean that's uh what we do know. |
| GA | Okay.  Um, can you tell me about your uh your interactions with Disney? |
| FRITSCH | Yeah. |
| GA | Okay, um can-can you walk me through um any meetings you might have had with Disney? |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | CS | A-again, keeping in mind that I'm sure there's an NDA in place. |
| | FRITSCH | Yeah. |
| 1:19:00 | GA | Okay uh if-so you're not comfortable talking about Disney? |
| | CS | I think we need to check [OV]. |
| | GA | Okay [OV]. |
| | CS | The NDAs first before we [OV]. |
| | GA | Okay, okay, okay, okay, okay so let me keep a [OV] |
| | EP | Are you a conf-confident you have an NDA with Disney? |
| | FRITSCH | Um, pretty much yeah. |
| | EP | Okay. |
| | GA | Um, has StarClub ever initiated um…has StarClub or any company ever uh retained an investment banker to begin a sale of the company? |
| | FRITSCH | Um, I'm not quite sure but uh Canadian investment bank that I was mentioning before. |
| | GA | Okay. |
| | FRITSCH | I think [U/I] but I need to review that. |
| | GA | Okay, okay. |
| | FRITSCH | Um, and we had dialogues with other big investment banks. |
| | GA | Okay. |
| | FRITSCH | To get retained. |
| | GA | Um, I'm-I'd like to ask you if a couple people are or are not investors in StarClub? |
| | FRITSCH | Okay. |
| | GA | Or for more precision, if they ever were-were [OV]. |
| | FRITSCH | Yeah. |
| | GA | StarClub investors?  Was Access Industries ever a StarClub investor? |
| | FRITSCH | Members of Access Industries. |
| | GA | Members okay who? |
| | FRITSCH | Uh, do we disclose those? |
| | UM | Yeah. |
| | GA | Jorg Mohaupt [U/I]. |
| | GA | Okay, anyone else? |
| | FRITSCH | Not that I know of. |
| | GA | Okay, so you said members. |
| | FRITSCH | Member. |
| | GA | Just one, okay.  So-so Access itself was not an investor in StarClub? |

| | | |
|---|---|---|
| | FRITSCH | No no. |
| | GA | No, okay. |
| | EP | Now, I'm sorry [U/I] was that investor was he-was he given shares or did he, uh you know invest money in um or yeah invest stakes or money or provide any assets to the company in exchange for his shares? |
| | FRITSCH | That investor? |
| | EP | Yeah. |
| | FRITSCH | Uh as far as I remember, he was uh acquiring stock in this company. |
| 1:21:02 | EP | For-for cash? |
| | FRITSCH | For cash. |
| | GA | Okay, so-so Jor-Jorge Mohaupt is an Access employee and StarClub investor?  I just want to make sure my-my facts are straight.  Okay.  Did he invest in his personal capacity or did he invest on behalf of Access? |
| | FRITSCH | So, there's a couple of things. |
| | GA | Okay. |
| | FRITSCH | Uh, I don't know if Jorg Mohaupt is employed or a partner in Access. |
| | GA | Um okay that-that's a good distinction yeah. |
| | FRITSCH | And um and as far as I remember, he [U/I]. |
| | GA | A-a personal investment? Okay um has Credit Suisse uh Credit Suisse, First Boston, whatever you want to say, has-has it ever invested in StarClub? |
| | FRITSCH | We have management of Credit Suisse that has invested. |
| | GA | Okay, who? |
| | FRITSCH | Um, what are their names?  I can give you the names I just [U/I]. |
| | GA | Okay, but-but Credit Suisse itself has never invested in-in StarClub? Um, has Warner Music Group ever invested in StarClub? |
| | FRITSCH | Warner's owned by Access Industries. |
| | GA | Okay, um so I understand that we have this Jorg Mohaupt connection [OV]. |
| | FRITSCH | Mmm. |
| | GA | With Access, but Jorg Mohaupt…I'm sorry if I am the butchering the pronunciation aside, um has Warner or Warner anything ever invested in StarClub? |
| | FRITSCH | No, not that I'm aware of. |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Not that you're aware of okay.  Um, okay so I-I have to say I-I'm confused, I reviewed a uh StarClub pitch deck. |
| | FRITSCH | Okay. |
| 1:22:49 | GA | Uh from approximately November 2015, but it's-it's around the end of 2015 early 2016 and it says uh that current investors include Access Industries, Credit Suisse uh and Warner among other companies.  So, we're-we're zero for three right now.  I'm trying to understand wh-what happened, like who makes these-who makes these uh investor presentations?  And why would they think that Access, Warner and Credit Suisse were investors? |
| | FRITSCH | Um, I don't remember that investor presentation. |
| | GA | Okay. |
| | FRITSCH | But, we had somebody here that we needed to let go make presentations that were not aligned with the company. |
| | GA | Okay, and who was that?  If-if someone made this presentation um I mean considering what I just told you right, we're-we're zero for three out of…I mean these are very inaccurate presentation, I-I it-it seems like we would want to identify the person who produced [OV]. |
| | FRITSCH | Gavin O'Reilly. |
| | GA | Gavin O'Reilly okay.  Um, what was Mr. O'Rei-O'Reilly's function at StarClub? |
| | FRITSCH | Um, he was supposed to be a Marketing Officer. |
| | GA | Okay.  And what…you said he supposed be, did he uh do something different? |
| | FRITSCH | Um, he never grew into his role. |
| | GA | Okay, could you be more specific.  I mean clear-clearly you're not a-a fan of Mr. O'Reilly um is there anything in particular that he-that he did uh that got him terminated? |
| | FRITSCH | Um. |
| | GA | Sounds like there's a little history here. |
| | FRITSCH | Yeah. |
| | GA | Okay, we don't have to fully explore it. |
| | FRITSCH | Yeah. |
| | GA | But-but okay he-he was the Marketing Officer um and so the market…so he-he actually made this presentation? |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | FRITSCH | I have to tell you, I don't remember this presentation at all. |
| | GA | Okay. |
| | FRITSCH | And for sure it doesn't come from us, but Mr. O'Reilly has done things that we didn't like. |
| | GA | Okay, can you tell me about any other things that Mr. O'Reilly did that-that you didn't like? |
| 1:25:03 | FRITSCH | Um, I don't wanna get into… |
| | GA | Okay, no that's-that's-that's fair, I definitely don't wanna do a-a dig dirt up on former [OV]. |
| | FRITSCH | [U/I] |
| | GA | We all have former employees |
| | EP | Exactly. One must, right? |
| | FRITSCH | Okay. |
| | EP | Are any of these questions…are-has it anything of these things that Mr. O'Reilly has done in the past that you didn't like – did any of these bring his uh, you know, ethical yeah I guess uh…his ethics or his honesty in to question in your opinion? |
| | FRITSCH | I think there's a big [U/I]. |
| | CS | Yeah, but I…I-I mean. |
| | EP | Like legal issues? |
| | CS | Not [U/I] |
| | FRITSCH | I wouldn't say any legal issues just [U/I]. |
| | GA | Okay, okay um got it.  Um, so-so-so Mr. – so basically you're-you're not familiar with the presentation that identifies Access, Credit Suisse and Warner Music. |
| | FRITSCH | No, I told you. |
| | GA | Yeah. |
| | FRITSCH | What-what we know. |
| | GA | A-and tell me again what you know? |
| | FRITSCH | Um, no, it was very clear that Jorg Mohaupt is an investor in this company. |
| | GA | Right, but I mean a reasonable investor if he looks at a presentation [OV]. |
| | FRITSCH | Yeah. |
| | GA | And it says current investors…I'm quoting from memory here. |
| | FRITSCH | Yeah. |
| | GA | Current investors include [OV]. |
| | FRITSCH | Yeah. |
| | GA | Access Industries. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| FRITSCH | Yeah. |
| GA | Credit Suisse um Harrington something and-and uh and Warner um. |
| FRITSCH | So, Harrington Global? |
| GA | Uh huh |
| FRITSCH | [U/I] big investment. |
| GA | Okay. |
| DJ | So, we're one for four now. |
| GA | So, we're one for four, but you can still…I'm…which-which-which-which is-which is passable in the-in the baseball. |
| DJ | Mr. O'Reilly is one for four |
| GA | Got it um, okay so-so-so-so Gavin O'Reilly created that presentation? |
| FRITSCH | I-I don't remember. |
| GA | Oh, you don't remember okay. |
| FRITSCH | I know it's that it's [U/I]. |
| GA | Okay, okay um. |
| CS | I-I-I [OV]. |
| GA | Yeah. |
| DJ | I don't want to answer questions on his behalf. |
| GA | Sure. |
| DJ | But I just heard something that I think [OV] |
| GA | Okay. |
| DJ | We should be clear about. [OV] |
| GA | Okay |
| DJ | He-he-he has no idea about that presentation. |
| GA | Okay. |
| DJ | So, he's saying it sounds like [OV]. |
| GA | Got it. |
| DJ | Something that Mr….so, I don't-I don't-I don't think he knew that this-that that was out there [U/I]. |
| GA | Okay yeah, yeah no that-that helps um. |
| EP | To beat a dead horse here, just for clarification, it sounds like him because he has done things in the past which has made you question his honesty or [OV]. |
| FRITSCH | Yeah. |
| EP | Integrity or things of that nature. |
| FRITSCH | Yeah confidence [U/I]. |
| GA | Um, have you ever offered to uh pay anybody a percentage of a potential investor's investment? |
| FRITSCH | I mean, we're um if it's a license broker dealer [U/I]. |

| | | |
|---|---|---|
| | GA | Okay. |
| | FRITSCH | [U/I] Percentage of it. |
| 1:28:01 | GA | Okay, uh what about outside of license broker dealers?  Have you ever offered to pay somebody a percentage of the potential investor's investment? |
| | FRITSCH | No. |
| | GA | Okay, Bernhard you know exactly what I'm talking about right now.  You and I both know the conversation that we're talking about right now. |
| | FRITSCH | Okay, go ahead. |
| | GA | I'm going to give you an opportunity okay and I'm going to remind you that lying to the FBI is a felony.  And I…this interview is not done yet, so you have an opportunity to correct the record and this is your opportunity.  I understand that you-you two do not-are not familiar with this conversation, Bernhard is-is-is familiar with this conversation. |
| | CS | But how-how are we supposed to react? |
| | GA | I-I-I can't tell you how to react, but-but-but this is…I see this is between you and me right now.  You and I both know the conversation we're talking about.  I know–I'm looking at you and I can see that you are recalling that conversation.  Okay, it was a recent one and you know that so I'm going to give you one more opportunity.  Have you ever offered to pay a percentage of a potential investor's investment to anybody? |
| | CS | Be-before you answer, we have to confer with him I think we have-we have an obligation I think within a code of ethics um to confer with [OV]. |
| | GA | It's-it's ultimately Mr. Fritsch's right to continue the interview or not, I mean I don't want to…It's I-I this decision is fully his.  I-I just want to remind, you know, everyone in this room right now and I-I think…I'm not sure that [OV]. |
| | CS | Well, you [OV]. |
| | GA | I think Mr. Fritsch fully appreciates what I'm getting at right now and I want to give him an opportunity [OV]. |
| | CS | But I'm concerned [U/I]. |
| | GA | To answer this question. [OV] |
| | CS | My own professional [OV] |
| | GA | Okay. |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

| | |
|---|---|
| CS | Responsibilities here.  And I can't [OV]. |
| GA | You-you-you…please offer him whatever advice you want, I-I-I [OV]. |
| CS | I mean is this [OV]. |
| GA | You-you don't have to answer the question, but you understand where I getting at, you know the conversation I'm talking about.  If you want-if you want the interview to end [OV]. |
| EP | This-this were the terms. |
| GA | With. |
| CS | I-I yeah I-I get it, but I-I-I mean we're not criminal attorneys and we're sitting here |
| GA | Right, so. |
| CS | [U/I] trying to advice on [U/I] that we don't know anything about. My inclination is to say don't answer the question because I have no other choice [OV]. |
| GA | Okay [OV]. |
| CS | But to say that. |
| GA | Right and-and-and all I can say is-is Bernhard knows what I am talking about and he can…and-and-and it's for him to decide whether this interview ends with a lie or whether he tells me the truth. |
| CS | Alright can you repeat the questions? |
| GA | Sure. |
| FRITSCH | Yeah [U/I]. |
| GA | He knows what the question is. |
| FRITSCH | [U/I] I mean, we're. Yeah can you repeat it? |
| GA | Okay, have you ever offered to pay a percentage of a potential investor's investment to anybody?  Outside of broker dealers, I'm not taking a private placement with a bank in Canada.  If the answer's no it's-it's fine, I-I mean I gave you the opportunity [OV]. |
| FRITSCH | I'm saying, I mean I [U/I]. |
| GA | Okay, wha-wha-so what's tell me that what are we talking about then? |
| CS | I-I feel that this is inappropriate I-I you know. |
| GA | You're-you're welcome to take whatever advice you want.  I-I mean as-as we keep saying this is your…this is it, this is the opportunity right what we hear from you and what we write up is going to determine how this goes forward.  Um, it's kind of serious right now right I-I've told that I-I know that you're not…you weren't being truthful with me.  I |

The time codes 1:30:01 and 1:30:59 appear in the margin beside "GA Right, so." and "FRITSCH I'm saying, I mean I [U/I]." respectively.

Interview of Bernhard Fritsch
                                            [8/12/2017]
                                            FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | | think you're moving in that direction right, could you tell me more about you're uh your most recent statement here?  Tell me about Dan-Danny Guy. |
| | CS | I don't rem-I don't know what to advise you, I-I think you should really should speak with a criminal attorney [U/I]. |
| 1:31:55 | GA | Okay, let me – let me try another question um you told me that uh…how much-how much a year in compensation do you get in Greenwich Music? |
| | FRITSCH | Uh, about two hundred and twenty thousand. |
| | GA | Two hundred and twenty thousand a year? |
| | FRITSCH | Mmm hmm. |
| | GA | Okay, you told me Greenwich gets…how oh sorry let me consult my notes here um I think-I think you said about wasn't it like about a million or something um? |
| | FRITSCH | Yeah. |
| | GA | So Greenwich-Greenwich Music gets a million a year um, you get two hundred thousand, er I'm sorry two hundred twenty thousand a year [OV]. |
| | FRITSCH | Mmm hmm. |
| | GA | Um where's the other seven hundred and eighty thousand going? |
| | FRITSCH | Uh, it's travel, uh medical. |
| | GA | Travel, medical for you? |
| | FRITSCH | Uh, for the most part. |
| | GA | Okay okay.  Why in a uh recent investor meeting did you say you receive ten thousand dollars a month in salary from StarClub?  Because that differs a lot from two hundred and twenty thousand? |
| | CS | I'm sorry? |
| | GA | He– so, so you're…you're not familiar with this conversation, but Bernhard is. |
| | CS | But-but-but why…I…uh…can you rephrase the question? |
| | GA | Sure, sure.  Bernhard to refresh your memory. |
| | FRITSCH | Yeah. |
| | GA | Not so long ago. |
| | FRITSCH | Mmm hmm. |
| | GA | You said that you receive ten thousand dollars a month from StarClub.  Please reconcile the difference between that statement and uh the Greenwich Music finances? |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | CS | Wha-what-which would be a hundred and twenty thousand a year. |
| | GA | Mmm hmm. |
| | CS | Are we talking about annually or monthly? |
| | GA | I-I just said ten thousand a month.  He-he-h Bernhard said not long ago that he takes ten thousand dollars a month from StarClub. |
| | CS | Right which. |
| | GA | Which is a hundred and twenty thousand a year. |
| | CS | Right. |
| | GA | And I don't want to make a-a-a huge difference about a hundred thousand, but it is off by a hundred thousand dollars.  Why would you say that you make you-you take ten thousand dollars a month when without hesitation you just told me you that you take two hundred and twenty thousand…uh uh two hundred and twenty thousand a year? |
| 1:34:04 | FRITSCH | Um, I remember that-that-that [OV]. |
| | GA | Okay [OV]. |
| | FRITSCH | I said most of our managers are getting ten thousand dollars a month. |
| | GA | You didn't just say that.  You didn't say most of the managers.  You said everybody in this room takes ten thousand a month.  And then you said it three times, ten thousand a month, ten thousand a month, ten thousand a month. |
| | FRITSCH | Um, I-I don't remember the conversation. |
| | GA | You-don't-you don't remember that conversation? |
| | FRITSCH | I don't remember the conversation, I mean, I remember that what I said that was about managers making ten thousand a month. |
| | GA | Okay, so you-so you…during that conversation were you saying that you receive ten thousand dollars a month or were you referring to other people? |
| | FRITSCH | I-I really don't remember. |
| | GA | Okay, okay.  So you recall saying that most of the managers receive ten thousand dollars a month, but you don't recall if you were talking about yourself? |
| | FRITSCH | I don't remember that. |
| | GA | Okay um how much of that uh additional seven hundred and eighty thousand of Greenwich Music goes-goes to you?  Uh, I understand that it's not in the form of cash compensation, but in terms of travel |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  | | and medical. |
|  | FRITSCH | Yeah. |
|  | GA | How much of that goes to you? |
|  | FRITSCH | What do you mean goes to me? |
|  | GA | So okay so there's roughly seven hundred and eighty thousand. |
|  | FRITSCH | Yeah. |
|  | GA | In let's call it I guess non-cash compensation. |
|  | FRITSCH | Yeah. |
|  | GA | How much of that is spent on behalf of you – like to benefit you? |
|  | FRITSCH | Mmm hmm. |
|  | GA | On things that you're consuming. |
|  | FRITSCH | Uh, I don't know, but I can find out. |
|  | GA | Okay, you have-you have no no idea? |
|  | FRITSCH | Well, I said it's travel and medical. |
|  | GA | Right, but I-I'm saying it's it travel for like travel, medical for you? |
|  | FRITSCH | Uh, yeah. |
|  | GA | It is. |
|  | FRITSCH | Yeah. |
|  | GA | Okay. |
|  | EP | Any-anyone else? That might be [U/I] |
|  | FRITSCH | I need to think about that. |
| 1:35:59 | GA | Okay, um so I'd like to walk through um a couple of weird purchases I've noticed in StarClub. |
|  | FRITSCH | Mmm hmm. |
|  | GA | Um and they involve a couple of these other entities we've talked about [OV]. |
|  | FRITSCH | Mmm hmm. |
|  | GA | Like Greenwich and Rambla um can you tell me about how you came to purchase a McLaren? |
|  | FRITSCH | It was a while ago. |
|  | GA | Okay, do you recall where the money came from? |
|  | FRITSCH | Uh, actually I don't remember. |
|  | GA | Okay, can you tell me how you uh came to purchase a Rolls Royce? |
|  | FRITSCH | No. |
|  | GA | You can't okay, can you confirm that you have in your possession a Rolls Royce and a McLaren? |
|  | CS | I-I [OV]. |
|  | GA | I mean obviously I know that you have a Rolls Royce and McLaren. |

 Interview of Bernhard Fritsch [8/12/2017] FRITSCH_00017406.WAV]

| | |
|---|---|
| FRITSCH | Mmm hmm. |
| GA | So you can…we can let the rec-the interview reflect that you refuse to answer. |
| FRITSCH | Right. |
| GA | Or you can just confirm that you have a Rolls Royce and McLaren. |
| CS | I-I-I have never done an interview like this as an attorney. I-I don't know what to advise my client. |
| GA | And I'm not stopping you from offering any advice. |
| CS | I-I think you should stop answering questions. |
| FRITSCH | Yeah. |
| CS | I-I which is…I…that's my advice. |
| FRITSCH | Do you have any other questions? |
| GA | Yea-um…well you…I just want to confirm you have no recollection about how you came to purchase a McLaren and Rolls Royce? I mean we're talking about combined like three quarters of a million dollars. And it wasn't that long ago. I mean it was like two…the-the Rolls was less than two years ago. |
| FRITSCH | Mmm. |
| GA | You don't remember where you got the money for it? I've been over there…I-I-was-I was at Rusnak Pasadena I have the sales record. Do you not recall how that was purchased? Let me try this, was it…is there any chance it was purchased uh with StarClub or StarClub investor money? |
| FRITSCH | I don't want to answer the question. |
| GA | You don't want to answer the question. |
| FRITSCH | No, because I-I really need to look at the record. |
| GA | Okay, okay. |
| EP | Do you have any sources of income outside of StarClub investor money which would allow you to purchase the McLaren or the Rolls Royce? |
| CS | My advice is to get confident counsel to advise on these matters before asking uh before answering. |
| GA | Bernhard? |
| FRITSCH | I'd like to give you a precise answer. |
| GA | Okay. |
| FRITSCH | You know, I mean I'm not [U/I]. |
| GA | Okay, well I mean it's broad-broadly uh network wise right because like uh again I don't-I don't want to pretend to be your-your lawyer here, but if I'm thinking about what else could explain pretty |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

|  |  |
|---|---|
|  | expensive items right – like I don't want to be bias here obviously you know we're just government employees so to us McLaren and Rolls are like unattainable you know…but-but it's still like on an absolute basis it's still a lot of money. |
| FRITSCH | Mmm. |
| GA | And it's one thing if you're otherwise really wealthy and you're buying you know nice cars. |
| FRITSCH | Mmm. |
| GA | And it's-it's-it's on one hand and on another it's a little bit different [OV]. |
| FRITSCH | Mmm. |
| GA | if you're using investor's money for it.  So, I would feel more comfortable if I guess you could-you could tell us about your net worth outside of StarClub?  I mean is there significant about of assets maybe you're drawing from to purchase these-these cars and other stuff?  Like the Apple payments maybe? |
| CS | A-again I-I think you need counsel. |
| GA | So it-it's your right Bernhard t-to-to uh continue the interview or to stop it. |
| FRITSCH | Mmm. |
| GA | Right.  Like, I don't think we're stopping it at a very good place here, but it's-but it's your right.  I mean, I trying to understand your financial picture [OV]. |
| FRITSCH | Mmm. |
| GA | That would allow for these sorts of expenses because like in my mind and again I don't, you know, I-I you know it, like not…either the money's coming from StarClub investors or it's coming from some other Bernhard Fritsch, you know, pile of wealth. |
| FRITSCH | Mmm hmm. |
| GA | And so if you can help me understand what if anything that pile of wealth looks like, that might help.  Can you tell…I mean, do-do-let…maybe we'll start with the Bahamas do you have a-a fund?  Do you have assets in the Bahamas? |
| CS | I advise you not to answer. |
| GA | Okay.  Okay, so you refuse to answer that?  Or are you okay, it's-it's do-d…I can tell…you know you can offer him whatever advice you like. Ultimately, it's [OV] |
| CS | Yeah, I-I get it. |

Page 57 of 65                          Interview of Bernhard Fritsch
                                                [8/12/2017
                                        FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | GA | Yeah, yeah. |
| | CS | But again, I have no experience whatsoever [OV] |
| | GA | I. |
| | CS | I don't do that. |
| | GA | I get that, so-so it's Mr. Fritsch's right to-to stop the interview if he wants to stop it.  If you want to stop it, you can stop it Bernhard. |
| | CS | [U/I]. |
| | GA | I think. |
| | DJ | I'm in the same boat as you are. |
| | GA | Well you-well-well-well… |
| | DJ | No, this is not my area so. |
| | GA | Sure. |
| | GA | Le-let me just say, I jus-I just kinda wanna you know kind of put our cards on the table right now. |
| | FRITSCH | Mmm hmm. |
| | GA | I've quoted from conversations you recently had. |
| | FRITSCH | Yep. |
| 1:41:26 | GA | Um, I know that you know what I'm talking about.  Um, when I talk about the McLaren and the Rolls and I'm talking about US Mastertec and Ravin and Mark Valentine and all these things, you know that I've done my homework, right that's clear.  I mean, I know StarClub's finances front to back.  Like, I've reviewed all of the records.  Not just StarClub, not just US Mastertec – all four Rambla Pacifico accounts, the Greenwich Music account, US Mastertec account, even the US Mastertech, Incorporated account that's in Carefree, Arizona through Comerica Bank okay.  I have all the sales files for all of the cars okay that the Deutsche Mortgage records for the-for the property.  I have everything, I've read all of it okay.  Obviously, I have highly memorialized conversations that you've recently had.  You know that I do because I've quoted them to you and I know that you know that they're accurate.  Okay, I have many of your emails.  Many of tha-many that representations that you made to investors.  Many of them were wrong.  And many of them resulted in those investors investing.  Okay, so what we have here are numerous misrepresentations that you've made to investors about all sorts of companies, Yucaipa, WME, Disney |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

like many others.  Some of the paper pitches were wrong.  We just went over a sample, that's just one with Access and Warner, right CSFB.  I have the transfers, I have…I know the eight…I know that exactly seven point nine million dollars between January 1st, 2014 and December 31st, 2016 was wired from StarClub's JP Morgan Chase checking account ending in 7995 to accounts belonging to Greenwich Music or Rambla Pacifico, Incorporated.  Okay, that's seven point nine million dollars between one three-year period, ignoring any American Express charges, ignoring the, like, millions of dollars in AMEX per…in AMEX StarClub AMEX expenses that went to the…for the benefit of you and Kaydee and your family.  Okay, I even know about um money that went from the StarClub 7995 account to US Mastertec, LLC. to US Mastertec, Incorporated. and then to LGB Enterprises and then checks written by Ravin to home repair in Connecticut.  I know all of it.  So, this is your opportunity…like you know how this is going to end right?  This is not going to end well.   This is your-this is your opportunity to either explain to me and end this on some sort of good note, where you explain to me the rationale or how it was someone else's responsibility or what you were thinking or give me any reason to [OV].

| | | |
|---|---|---|
| 1:44:23 | CS | Isn't-Isn't there another good note that we can end on, though? |
| | GA | I. |
| | CS | Which is what?  I-I neither of us know any of the statutes that apply to this. |
| | GA | Wire fraud, money laundering, there's-there's two. |
| | CS | But I don't know what-I don't know what the penalties are and wh-wha [OV]. |
| | GA | Twenty years.  Twenty-twenty-twenty years is the-is the statutory [OV]. |
| | EP | Lying, [U/I] other people's money, that's-that's all we're talking [OV]. |
| | CS | But [U/I]. |
| | GA | Ly-lying to the FBI is a felony as well. |
| | CS | If-if assuming. |
| | GA | Yeah. |

| | | |
|---|---|---|
| | CS | I have no idea.  If assuming that any of this is true. |
| | GA | Mmm hmm. |
| | CS | Wouldn't this be a plea bargain situation?  I mean I can't [U/I]. |
| | GA | This…you're in the con…-you're in the driver sit of the plea bargain situation right now.  I don't want to make any representations I'm not [OV]. |
| | CS | But how-but he's not represented by counsel. |
| | GA | Yeah-yeah, I-I-I-I right. I'm not an Assistant US attorney, I am not-I'm not authorized to do that sort of thing.  And-and-and-and I assure-and I understand that you're not ultimately going to be the person negotiating this.  That is not where I want to go.  This is between you and me because I'm-I'm the investigator on this and-and-and I know you can see this now, I know everything right. I've spent months looking through every financial record, through emails, through all of these things okay.  This is your opportunity 'cause this the last time Bernhard that you and I are going to talk.  Which It's probably good-good news for you, but the bad news is how this interview ends is…I mean it a lot-a lot rests on it. And I [OV]. |
| | CS | Can we go through the scenarios of [OV]. |
| | GA | No, because-because I am not-I'm not an Assistant US Attorney and I'm not I'm not at court right. |
| | CS | So, how can…I-I how could he make a rational decision? |
| | GA | The person you're looking at right now, is the person who knows by far the most about the case and [OV]. |
| | CS | But…I-I [OV]. |
| | GA | Right.  And-and-and-and I'm the investigator, this is the only interview that is going to occur right.  The Assistant US Attorney is not going to be conducting interview, this completes the case right here right.  This is the culmination of months of investigation and right now is your opportunity to decide whether you want the discussion with me to end with, you know, and Fritsch refused to provide any information about like any of these transfers at least that was true or [OV]. |
| 1:46:22 | CS | But, can't this portion of interview [OV]. |
| | GA | Or. |

| | |
|---|---|
| CS | Cease until he gets. |
| GA | Absolute…no, no. |
| CS | He can't [OV]. |
| GA | No. |
| CS | Call an attorney? |
| GA | He's-he's allowed to call an attorney.  He's allowed to call an attorney, but we are not going to have the same conversation in the future.  Like this is it.  And-and honestly, Bern, if you can't make right now whether to accept responsibility…I-I mean…like that I mean like that speaks for itself right.  So, think about-think about what the jury's going to think right. |
| FRITSCH | [U/I]. |
| GA | Think about what a reasonable person or think about what somebody in a jury's going to think about someone who-who when presented with obvious knowledge, that I know all of the finances and all of the misrepresentations – again about everything.  Not-not even just Disney and Yucaipa. I know about the comments you made about Jeffrey Lowe and I, you know, It-it-it…everything.  The Spotify agreement, I talked to Spotify, I talked to WMD, I've talk to uh Disney.  I've-I've talked to everybody.  None of-none of it matches your representations.  And so what you need to think about right now is like how does this interview end?  Do you want to accept responsibility for this and provide an explanation for it?  If you don't, that's your right. |
| EP | Yep, he's absolutely-absolutely correct.  These are the terms of this interview.  We've said that from-from the very beginning.  Right now, look, what you're saying right now is whether or not you want to cooperate, and this bus right here is leaving the station. |
| GA | Yeah. |
| EP | And you can be on it, or you're under it. |
| CS | What does cooperation mean? |
| EP | Well, the truth. |
| GA | I want yeah I want-I want the truth and some re-responsibility.  I would like to know, I mean, well what I like…because this-this-this investigation, I mean, this is-this is as cut and dried as it gets.  Okay |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  |  | you want to know the elements of wire fraud, it's scheme and deceive and using a wire essentially. This not…this is not any formal legal opinion, but that's-that's the core of like [OV]. |
|  | EP | I can cite the four elements if you want later? |
| 1:48:09 | GA | Okay please.  But, look this case is as cut and dry as it gets you made numerous material misrepresentations to potential investors in your company, to actual investors of your company right and then after getting the money you spent again on Rambla and Greenwich alone seven point nine million dollars.  That's not counting the US Mastertec, LLC. which you and I both know that you have like a fair amount of control over.  Um, that's not counting money funneled ultimately to LBG Enterprises.  It's not including the AMEX statements.  We both know about the many millions of dollars you've taken out of this company and the misrepresentation relied upon to get us there.  So, you have like two choices and there's really nothing in the middle.  You have to make the decision right now right.   You can…we can end this interview and that [OV]. |
|  | CS | What is-what are the benefits of cooperation? |
|  | EP | We can't get into that, we can't promise anything as the FBI.  It's up to the federal prosecutor. [OV] |
|  | CS | [U/I] in a impossible situation here. The Only thing that I can recommend to you. [OV] |
|  | GA | You-you…wha-what-what-how-yeah…how do you think-how do you think-how do you think, okay, somebody in the jury is going to look out refusing to accept responsibility?   And how do you think I am going to look at it?  And everybody?  And how do you think your family's going to look at it?  And by the way, may I remind you, like I can go down the list.  It's not by the way just Lisa and Kaydee who taken money okay.  David's gotten money too.  That went to his college, went to his tutors.  That's all from StarClub investors.  You and I both know that.  And that was your bad decision that you made your family and your associates.  I'm sorry? |
|  | EP | No, that's okay. |
|  | GA | Um, uh-uh connected to this, but I think they're |

Interview of Bernhard Fritsch
[8/12/2017
FRITSCH_00017406.WAV]

|  |  |  |
|---|---|---|
|  |  | relying on you right now to accept responsibility. You created this situation and if you want, we can-we can, you know, we can go down this rabbit hole and I can, you know, my next interviews can be with Kaydee and Lisa and David and everybody else right. Or you can accept responsibility. |
| 1:50:23 | CS | What would the harm be in having him confer with someone? |
|  | GA | It's – again it's his right to confer with someone. We-we as…and-and I know Bernhard probably doesn't realize this, but you know if-if he does that at that point it's going to be attorney to attorney right? |
|  | CS | But. |
|  | GA | So. |
|  | CS | But, what you're asking for I think. |
|  | GA | Mmm hmm. |
|  | CS | Is an admission of guilt. |
|  | GA | I do, because [OV]. |
|  | CS | That's [OV]. |
|  | GA | Because-because he's guilty. That's, I mean [OV]. |
|  | CS | But, I'm [OV]. |
|  | GA | It's a hundred percent. |
|  | EP | He knows it, we know it. |
|  | GA | He knows it. |
|  | CS | I do not know the repercussions that will follow. |
|  | FRITSCH | Mmm. |
|  | CS | And neither does Dan. |
|  | GA | Look, I so I wanna say this okay and I want to back up for a second, I-I as serious as I'm talking right not I-I-I do like I do empathize with the position you're in, okay. Like I've been in-I've been in crappy positions myself in my life right. Where I've tried to think about like do I tell the truth or not and I get that it's not an easy decision and I get that it's generally very convenient to-to-to not tell the truth, I get that. And I myself have done that right. I-I've myself have made the wrong decision and all of that and I've usually come to find that it bites me not that long in the future. So, right now what you're looking at is somebody who already knows the truth. I know the truth and I can prove it, I have do you want me to pull up the computer I can show you all the financial records, will that help? |

Interview of Bernhard Fritsch
[8/12/2017]
FRITSCH_00017406.WAV]

| | | |
|---|---|---|
| | FRITSCH | Yeah. |
| | GA | Okay.  Oh...uh another wire yeah you know could you get a wire? |
| | EP | Yes. |
| | GA | (Whispering) Keep in mind I recorded your stuff.  Okay, okay, okay, okay let's do it-let's do it.  I'm sorry.  Um I think we should either [U/I].  One second.  Yeah, okay. |
| 1:53:23 | CS | So. |
| | GA | Yes. |
| | CS | So, my only dealings with [U/I] in the past have only been extremely [U/I] and you know I [U/I] location and I-I [U/I] position at that point, but I was able to get guidance from the person that I was talking to – investigators [U/I]. |
| | GA | Mmm hmm. |
| | CS | Um, what-what the-the next likely steps would be?  So, if Bernhard were to answer these questions what are the next likely steps? |
| | GA | I-I don't want to get into that…that's-that's-that's a prosecutor decision. |
| | EP | You see it's probably what happened in your circumstances is like uh is a [U/I] investigation.  From here on forward everything that happens is out of our hands, so I can't even…it's just speculation and I can be misleading you. |
| | CS | Well, does he walk out the room? |
| | GA | So okay, so le-let me just try one-one last time okay this is the last time I'm going to ask I promise no more questions Bernhard this-is-this is-this is it right.  This is like-this is like one of the most critical decisions you're going to make in your life.  Do you want to accept responsibility for the misrepresentation to the investors and then the use of their money on your personal expenses?  This is it. |
| 1:54:48 | FRITSCH | May I get a water. |
| | GA | Uh do…can we get…do you mind if one of-one of you get the ice water. |
| | UM | Okay, I'll go get. |
| | GA | Okay, okay.  Yeah, easy [U/I]. |
| | CS | If he answers yes, look does he get arrested? |
| | GA | I-I…look this-this is up to you right now Bernhard, and I-I-i don't like I-I don't like I'm not looking for |

|  |  |  |
|---|---|---|
|  |  | negotiation here and I don't want to-to-to push you if you're comfortable with this. I'm just telling you this is a critical decision you're facing, like I'm actually rooting for you here. I actually I-I-I-I-I just wish you would accept responsibility for something that I've taken a lot of time in proving. |
|  | FRITSCH | Mmm hmm. |
|  | GA | So, you-you can I mean if you want to fight it, fight it. I don't…I just I'm-I'm like rooting for you to accept responsibility here because it's the right thing to do. And because you know the stakes and you know the other people involved. If you wanna put-put them through that and put yourself through that fine. But-but this is the last time I'm going to ask, do you want to accept responsibility for this? |
| 1:55:51 | FRITSCH | Can, I have just a conversation with you? |
|  | GA | Of course. Oh, yeah um. Well, uh I-I just want to be-be clear that if uh do you want his attorney to [U/I]. |
|  | EP | I guess acknowledge you know um. |
|  | GA | I-I-I guess I refu since-since you already asked for your-for an attorney to be present, legally I should probably have that attorney present Eric. |

[End of Recording]