## LIST OF EXHIBITS AND WITNESSES

| Case Number | LA CR17-00520-DSF | | Title | United States of America v. Bernhard Eugen Fritsch |
|---|---|---|---|---|
| **Judge** | Honorable Dale S. Fischer | | | |
| **Dates of Trial or Hearing** | 3/19; 3/20; 3/21; 3/25; 3/26; 3/27; 4/01; 04/02; 04/03/2025 | | | |
| **Court Reporters or Tape No.** | Miranda Algorri; Marea Woolrich; Myra Ponce; Suzanne McKennon | | | |
| **Deputy Clerks** | Estella Orozco; Dominique Carr; T. Jackson | | | |

**FILED**
**CLERK, U.S. DISTRICT COURT**
04/03/2025
**CENTRAL DISTRICT OF CALIFORNIA**
BY: _____ TJ _____ DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Monica Tait | James Threatt |
| Sarah Lee | Rebecca Abel |
| Joseph De Leon | Jonathan Aminoff |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED. | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, | No. CR 17-00520-DSF |
| Plaintiff, | GOVERNMENT'S SECOND AMENDED WITNESS LIST |
| v. | |
| BERNHARD EUGEN FRITSCH, | |
| Defendant. | |

**UNITED STATES v. BERNHARD EUGEN FRITSCH**

CR 17-00520-DSF

GOVERNMENT'S WITNESS LIST

| Witness Name | Date Called to Testify |
|---|---|
| Gregory Austin | 3/27/2025 |
| Ira Bartel | |
| Travis Bouchard | 4/01/2025 |
| Richard d'Abo | 3/25/2025 |
| Rickie Flammang | 3/20/2025 |
| Kimberly Fredricks | 3/26/2025 |
| Jon Glass | 3/20/2025 |
| Daniel Guy | 3/21/2025 |
| Courtney Holt | 3/20/2025 |
| Andrew Jaung | |
| Kevin Mayer | 4/01/2025 |
| George Mederos | 3/21/2025 |
| Jorg Mohaupt | 3/20/2025 |
| Gavin O'Reilly | 3/26/2025 |
| Anthony Panebianco | |
| Dylan Ris | 3/26/2025 |
| Mike Robinson | 3/20/2025 |
| Lisa Short | 3/20/2025 |
| Benjamin Spinale | |
| Miraflor Stemmann | 3/28/2025 |
| Ryan Yanovich | 3/20/2025 |

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**WESTERN DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA, | Case No. 2:17-cr-00520-DSF |
| Plaintiff, | **BERNHARD EUGEN FRITSCH'S WITNESS LIST** |
| v. | |
| BERNHARD EUGEN FRITSCH, | |
| Defendant. | |

## UNITED STATES OF AMERICA v. BERNHARD EUGEN FRITSCH
### 2:17-cr-00520-DSF-1
### DEFENSE WITNESS LIST

| WITNESS NAME | DATE CALLED TO TESTIFY |
|---|---|
| Arthur Amron | |
| Annabelle Burguiere | 04/01/2025 |
| Pat Fedders | |
| Alan Glickman | |
| Thomas Gruenbeck | 04/02/2025 |
| Hubertus Von Hesse | |
| Sydney Huy | 04/01/2025 |
| Eugene Izumo | 04/02/2025 |
| Alexander Kamins | |
| Mitchell Lampert | |
| Cynthia Lee | |
| Ruben Mamann | |
| Benjamin Mcallister | 04/01/2025 |
| George Mederos | |
| Jim Polsen | |
| Aahmek Richards | 04/02/2025 |
| Charles Sanders | |

2

| Christian Schmalzl | |
|---|---|
| Hazel Steward | 04/02/2025 |
| Kenneth Stewart | |
| Trevor Sturges | 04/02/2025 |
| Susan Su | |

3

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. LA CR 17-00520-DSF |
|---|---|
| Plaintiff, | GOVERNMENT'S SECOND AMENDED EXHIBIT LIST |
| v. | |
| BERNHARD EUGEN FRITSCH, | |
| Defendant. | |

**UNITED STATES v. BERNHARD EUGEN FRITSCH**

CR 17-00520-DSF

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 1 | Email chain dated from November 24, 2014 to November 26, 2014, including Bernhard Fritsch and Jorg Mohaupt, subject: Introduction StarClub/Access | 4/30/24 Depo. | 4/30/24 Depo. |
| 2 | Email chain dated December 8, 2014 between Bernhard Fritsch and Jorg Mohaupt, subject: strategy | 4/30/24 Depo. | 4/30/24 Depo. |
| 3 | Email dated December 21, 2014 from Bernhard Fritsch to Jorg Mohaupt, subject: Schedule call for Monday | | |
| 4 | Email chain dated December 23, 2014 between Bernhard Fritsch and Danny Guy, no subject | 4/30/24 Depo. 4/02/2025 | 3/25/2025 |
| 5 | Email chain dated February 4, 2015 including Bernhard Fritsch and Jorg Mohaupt, subject: Thursday | 4/30/24 Depo. | 4/30/24 Depo. |
| 6 | Email dated February 5, 2015 from Bernhard Fritsch to Jorg Mohaupt, copying Kim Fredericks, subject: List of things we talked about today | 4/30/24 Depo. | |
| 7 | Email chain dated from April 1, 2015 to April 12, 2015 including Bernhard Fritsch and Jorg Mohaupt, subject: next steps | 4/30/24 Depo. | 4/30/24 Depo. |
| 8 | Email dated April 20, 2015 from Bernhard Fritsch to Jorg Mohaupt, copying Kim Fredericks, subject: attached, and attachments (04192015 Securities Purchase Agreement [sic] – US$ 10.00 (Private Purchase)- 2.doc; Starclub Securities Purchase Ageement [sic] – US$ 8,50 – Jorg Mohaupt (1).DOC; Starclub Securities Purchase Ageement [sic] – US$ 8,50 – Jorg Mohaupt (1).DOC) | 4/30/24 Depo. | 4/30/24 Depo. |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 9 | Email dated April 21, 2015 from Bernhard Fritsch to Jorg Mohaupt, subject: Advisory Board, Jorg Mohaupt – Attached, and attachments (04-21-15 - 630 AM - Advisory Board Agreement - Jorg Mohaupt.doc; 04-21-15 – 630 AM - Option Agreement - Jorg Mohaupt.DOC) | | |
| 10 | Securities Purchase Agreement, dated April 23, 2015, signed H.S. Jorg Mohaupt | 4/30/24 Depo. | 4/30/24 Depo. |
| 11 | Email chain dated September 11, 2015 including Bernhard Fritsch and Jorg Mohaupt, subject: Starclub | 4/30/24 Depo. | 4/30/24 Depo. |
| 12 | Email dated September 24, 2015, from Bernhard Fritsch to Jorg Mohaupt, subject: About Spotify | | |
| 13 | **[WITHDRAWN]** Email chain dated October 21, 2015 between Bernhard Fritsch and Donna Roberts, subject: tomorrow Thursday, forwarding email chain between Bernhard Fritsch and Jorg Mohaupt | 4/30/24 Depo. | [with-drawn dkt.389] |
| 14 | Email chain dated from October 27, 2016 to October 30, 2016 between Bernhard Fritsch and Jorg Mohaupt, subject: various | 4/30/24 Depo. | 4/30/24 Depo. |
| 15 | Emails from Bernhard Fritsch to Jorg Mohaupt dated October 27, 2016 (subject: various) and February 13, 2017 (subject: connect) | | |
| 16 | Unsigned, undated Memorandum of Understanding between StarClub, Inc. and Spotify USA, Inc. | | |
| 17 | StarClub Presentation, Social BroadCast Network – monetization technology – Private & Confidential 2015 | 4/30/24 Depo. | 1/24/25 Dkt. 412 |
| 18 | Share Purchase Agreement, StarClub Inc. Common Stock, dated April 23, 2015, signed H. Jorg Mohaupt | 4/30/24 Depo. | 4/30/24 Depo. |
| 19 | Emails provided by Jorg Mohaupt on April 30, 2024 | 4/30/24 Depo. | [not offered] |
| 20 | StarClub Presentation provided by Jorg Mohaupt on April 30, 2024 | 4/30/24 Depo. | 1/24/25 Dkt. 412 |

2

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 21 | **[WITHDRAWN]** Trial subpoena to Ian Cartwright for trial on October 1, 2024 – English version | | |
| 22 | **[WITHDRAWN]** Trial subpoena to Ian Cartwright for trial on October 1, 2024; Certificate of Service; Response from Cartwright – German | | |
| 23 | **[WITHDRAWN]** Report of Interview of Ian Cartwright on 09/20/2017 | | |
| 24 | **[WITHDRAWN]** Document re: StarClub/StarSite -w- Apple – Discussion Points, dated October 2015 | | |
| 25 | **[WITHDRAWN]** Document re: StarClub, dated October 2015 | | |
| 26 | **[WITHDRAWN]** Email chain dated October 9, 2015 including Bernhard Fritsch and Danny Guy, subject: StarClub – One Pager, attaching INTRO to STARCLUB – October 2015.pdf | | |
| 27 | **[WITHDRAWN]** Document re: Use of Proceeds | | |
| 28 | **[WITHDRAWN]** Presentation re: StarSite, dated May 2017 | | |
| 29 | **[WITHDRAWN]** Document re: Tech Products/Patents | | |
| 30 | **[WITHDRAWN]** Management Agreement, dated January 1, 2016, signed by Ian Cartwright | | |
| 31 | **[WITHDRAWN]** Waiver and Termination Agreement, dated April 23, 2015, signed by Ian Cartwright | | |

3

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 32 | **[WITHDRAWN]** Consultancy Agreement, First Amendment, dated August 23, 2013, signed by Ian Cartwright | | |
| 33 | **[WITHDRAWN]** US Mastertec, LLC, Profit & Loss Detail, January 1, through December 23, 2014 | | |
| 34 | **[WITHDRAWN]** Email chain dated from October 26, 2015 to November 5, 2015 including Bernhard Fritsch and Ian Cartwright, subject: StarClub w. WMG | | |
| 35 | **[WITHDRAWN]** Email chain dated April 25, 2016 including Mae Stemmann, Chris Barton, and Ian Cartwright, subject: Uncategorized Expenses | | |
| 36 | **[WITHDRAWN]** Receipt and invoice from Compass Point Beach Resort, Nassau, The Bahamas | | |
| 37 | **[WITHDRAWN]** Undated Starsite Presentation | | |
| 38-40 | [INTENTIONALLY BLANK] | | |
| 41 | Management Agreement, Gavin O'Reilly, September 16, 2015 | 10/15/24 Depo. | 10/15/24 Depo. |
| 42 | Non-ISO Stock Option Agreement, Gavin O'Reilly, September 16, 2015 | | |
| 43 | Email chain October 8, 2015, 9:29 AM to 10:23 AM, between Gavin O'Reilly, Bernhard Fritsch, and Kim Fredricks, re: Apple- One-Pager | 10/15/24 Depo. | 3/17/25 Dkt. 454 |
| 44 | Attachments to Gavin O'Reilly Email October 8, 2015: APPLEv3-10-07-2015.pages and PastedGraphic-2.pdf | 10/15/24 Depo. | 3/17/25 Dkt. 454 |
| 45 | Email chain October 8, 2015 9:35 PM to October 9, 2015 9:10 AM, between Gavin O'Reilly, Bernhard Fritsch, and Kim Fredricks, re: Question | 10/15/24 Depo. | 3/17/25 Dkt. 454 |

4

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 46 | Email Gavin O'Reilly to Kim Fredricks, October 9, 2015 10:10 AM, re: print, and attachment, October_SC_Intro.pdf | 10/15/24 Depo. | 3/17/25 Dkt. 454 |
| 47 | GOR StarClub_Bertlesmann_100415 2.pdf (starclub & BERTELSMANN, Presentation October 5th, 2015) | | |
| 48 | Email Gavin O'Reilly to Bernhard Fritsch and Kim Fredricks, December 21, 2015, re: KEYNOTE VERSION For WME, and Attachment, StarClub -w- WME - Dec. 2015.key | 10/15/24 Depo. | 10/15/24 Depo. |
| 49 | Letter from Gavin O'Reilly to Bernhard Fritsch, December 24, 2015 | 10/15/24 Depo. | 10/15/24 Depo. |
| 50 | Email Bernhard Fritsch to Gavin O'Reilly, January 1, 2016 | | |
| 51 | Letter from Gavin O'Reilly to Bernhard Fritsch, February 11, 2016 | 10/15/24 Depo. | 10/15/24 Depo. |
| 52 | Letter from Bernhard Fritsch to Gavin O'Reilly, February 16, 2016, re: Termination Notification | 10/15/24 Depo. | 10/15/24 Depo. |
| 53 | Severance and Separation Agreement for Gavin O'Reilly, April 7, 2016, signed by Bernhard Fritsch April 8, 2016 | | |
| 54 | Emails and attachments from Gavin O'Reilly to USAO/FBI, September 21, 202 | 10/15/24 Depo., p. 62 only | 1/24/25 dkt. 411 p. 62 only |
| 55 | Interview of Gavin O'Reilly, September 19, 2024 | | |
| 56 | Interview of Gavin O'Reilly, December 14, 2016 | | |
| 57 | Interview of Gavin O'Reilly, July 20, 2017 | | |

5

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 58 | Email from Gavin O'Reilly to SA Austin, December 15, 2016, re: Fwd: Confidential \| Some provisional/ personal observations - derived from GOR's time at SC | 10/15/24 Depo. 4/02/2025 | 3/17/25 Dkt. 454 |
| 59 | Email from Gavin O'Reilly to SA Austin, January 5, 2017, re: Bernhard Fritsch – StarClub – Voice Message | 10/15/24 Depo. | 1/24/25 dkt. 411 |
| 60 | Contacts with Gavin O'Reilly 2023-2024 | | |
| 61-79 | [INTENTIONALLY BLANK] | | |
| 80 | Transcript of Excerpts of J.M. Deposition **[PLACEHOLDER]** | 3/20/2025 | Not to jury |
| 81 | Video of Excerpts of J.M. Deposition **[PLACEHOLDER]** | 3/21/2025 | Not to jury |
| 82 | **[WITHDRAWN]** Transcript and Translation of Excerpts of Cartwright Deposition **[PLACEHOLDER]** | | |
| 83 | **[WITHDRAWN]** Video of Excerpts of Cartwright Deposition **[PLACEHOLDER]** | | |
| 84 | **[WITHDRAWN]** Certificate of Translation for Cartwright Deposition **[PLACEHOLDER]** | | |
| 85 | Transcript of Excerpts of O'Reilly Deposition | 3/26/2025 | Not to jury |
| 86 | Video of Excerpts of O'Reilly Deposition | 3/26/2025 | Not to jury |
| 87 | Transcript of Excerpts of Fritsch Interview **[PLACEHOLDER]** | 3/26/2025 | |
| 88 | Audio Recording of Excerpts of Fritsch Interview **[PLACEHOLDER]** | | |
| 89-99 | [INTENTIONALLY BLANK] | | |
| 100 | Email chain, June 30, 2017, Daniel Guy to FBI Gregory Austin, fwd: 2 mil starclub swift details | | |
| 101 | January 17, 2014 wire, $2,000,000, Credit Suisse to Fidelity clearing Canada | | |
| 102 | Email chain, June 29, 2017, Daniel Guy to FBI Gregory Austin, forward: 500 K wire to Byron for Starclub | | |

6

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 103 | Wire Payment Maintenance, January 22, 2014 wire, $500,000, from Harrington Global to beneficiary Fidelity clearing Canada | | |
| 104 | Email chain ending May 25, 2014, between Bernhard Fritsch and Daniel Guy, re: Danny Guy | 3/21/2025 | 3/21/2025 |
| 105 | Email chain, June 29, 2017, Daniel Guy to FBI Gregory Austin, fwd: wire $4,113,009.80 starclub | | |
| 106 | Wire Payment Maintenance, June 26, 2014, $4,113,009.80, from Harrington Global to beneficiary: Salman Partners Inc. | | |
| 107 | Email chain, July 11, 2014, between Bernhard Fritsch and Daniel Guy, re: Confidential | 3/21/2025 | 3/21/2025 |
| 108 | Email chain, July 18, 2014, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | 3/21/2025 | 3/21/2025 |
| 109 | Email chain, July 18, 2014, between Bernhard Fritsch and Daniel Guy, re: update | 3/21/2025 | 3/21/2025 |
| 110 | Email chain, July 27-29, 2014, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | 3/21/2025 | 3/21/2025 |
| 111 | Email chain, August 1, 2014, between Bernhard Fritsch and Daniel Guy, re: update | 3/21/2025 | 3/21/2025 |
| 112 | Email chain, August 1, 2014, between Bernhard Fritsch and Daniel Guy, re: Update | | |
| 113 | Email chain, August 10, 2014, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | 3/21/2025 | 3/21/2025 |
| 114 | Email chain, August 12, 2014, between Bernhard Fritsch and Daniel Guy, re: 5:30pm EST Conference Call:  Bernhard Fritsch (StarClub) & Aaron Siegel (Goldman Investment Bank) | 3/21/2025 | 3/21/2025 |
| 115 | Email chain, August 15, 2014, between Bernhard Fritsch and Daniel Guy, re: DISNEY - CONFIDENTIAL! | 3/25/2025 | 3/25/2025 |
| 116 | Email chain, August 15, 2014, between Bernhard Fritsch and Daniel Guy, re: DISNEY - CONFIDENTIAL! | | |

7

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 117 | Email chain, August 20-21, 2014, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | | |
| 118 | Email chain, November 26-27, 2014, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 119 | Email dated November 26, 2014 from Bernhard Fritsch to Daniel Guy and others, and attachments (term sheet, Executive summary, subscription docs, Investor presentation) | 3/25/2025 | 3/25/2025 |
| 120 | Email chain, December 7, 2014 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | | |
| 121 | Email chain, December 8, 2014 between Bernhard Fritsch and Daniel Guy re: confidential update - please do not circulate - THANK YOU! | 3/25/2025 | 3/25/2025 |
| 122 | Email chain, December 8-9, 2014 between Bernhard Fritsch and Daniel Guy re: confidential update - please do not circulate - THANK YOU! | 3/25/2025 | 3/25/2025 |
| 123 | Email chain, December 16, 2014 between Bernhard Fritsch and Daniel Guy re: Thank you! | 3/25/2025 | 3/25/2025 |
| 124 | Email chain, December 16, 2014, between Bernhard Fritsch, Renata Punwasee, and others re: Salida settlement | | |
| 125 | Email chain, December 23, 2014 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | | |
| 126 | Email chain, January 23, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 127 | Email chain, January 27, 2015 between Bernhard Fritsch and Daniel Guy re: US $10 MM raise for StarClub Inc. | 3/25/2025 | 3/25/2025 |
| 128 | Email chain, February 2, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 129 | Email chain, February 2, 2015 between Bernhard Fritsch and Daniel Guy re: our call | 3/25/2025 | 3/25/2025 |

8

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 130 | Email chain, February 10, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 131 | Email chain, March 6-7, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 132 | Email chain, April 3-5, 2015 between Bernhard Fritsch and Daniel Guy re: Various | | |
| 133 | Email chain April 19, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 134 | Email chain, May 5-6, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | | |
| 135 | Email chain June 29-30, 2015 between Bernhard Fritsch and Daniel Guy re: Let me know you received this | | |
| 136 | Email chain, July 3, 2015 between Bernhard Fritsch and Daniel Guy re: [subject line blank] | | |
| 137 | Email chain, July 14, 2015 between Bernhard Fritsch and Daniel Guy re: update | | |
| 138 | Email chain, August 6, 2015 between Bernhard Fritsch and Daniel Guy, David Cohen re: [subject line blank] | | |
| 139 | Email August 12, 2025 from Bernhard Fritsch to Daniel Guy, re: attached, and attachment (partial) | | |
| 140 | Email chain, October 1, 2015, between Bernhard Fritsch and Daniel Guy re: as discussed yesterday.. | 3/25/2025 | 3/25/2025 |
| 141 | Email chain, October 9, 2015, Between Bernhard Fritsch and Daniel Guy, re: StarClub - One Pager, and attachment | | |
| 142 | Email November 4, 2015 from Bernhard Fritsch to Daniel Guy, re: today | | |
| 143 | Email November 17, 2015 from Bernhard Fritsch to Daniel Guy, re: attached, and attachments (convertible debenture, Investor warrant, Unit Purchase Agreement) | 3/25/2025 | 3/25/2025 |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 144 | Email chain November 24, 2015 between Bernhard Fritsch and Daniel Guy, cc James Polsen, re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 145 | Email chain December 3, 2015, between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | | |
| 146 | Email December 10, 2015 from Bernhard Fritsch to Daniel Guy, cc: James Polsen and Kim Fredricks, re: StarClub Cap Table, and attachments | 3/25/2025 | 3/25/2025 |
| 147 | Email chain December 15, 2015 between Bernhard Fritsch, Ian Mann, and Daniel Guy re: Fwd: StarClub Subscription Documents Ian Mann | 3/25/2025 | 3/25/2025 |
| 148 | Email chain December 15, 2015 between James Polsen and Ian Mann, cc'ing Bernhard Fritsch and Daniel Guy, re: Wire Instructions - StarClub, Inc. - Chase.pdf, and attachment | 3/25/2025 | 3/25/2025 |
| 149 | Email January 11, 2016 from Bernhard Fritsch to Daniel Guy, cc: Kim Fredricks, re: Next week | | |
| 150 | Email chain January 13, 2016 between Bernhard Fritsch and Daniel Guy, re: update | | |
| 151 | Email January 16, 2016 from Bernhard Fritsch to Daniel Guy, cc: Kim Fredricks re: this coming week - preliminary schedule | 3/25/2025 | 3/25/2025 |
| 152 | Email chain January 18, 2016 between Bernhard Fritsch and Daniel Guy, cc: Kim Fredricks, re: [subject line blank] | 3/25/2025 | 3/25/2025 |
| 153 | Email January 19, 2016 from Bernhard Fritsch to Daniel Guy, cc: Kim Fredricks, re: Kings Tickets PDF, attaching Hockey Tickets .pdf | | |
| 154 | Email chain January 19, 2016 between Bernhard Fritsch to Daniel Guy, cc: Kim Fredricks and James Polsen, re: Some thoughts and follow up questions. | 3/25/2025 | 3/25/2025 |
| 155 | Email chain January 19, 2016 between James Polsen and Danny Guy, cc: Bernhard Fritsch, re: Some thoughts and follow up questions - Point of Note | | |

10

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 156 | Email chain January 19, 2016, between Bernhard Fritsch and Daniel Guy, re: today | | |
| 157 | Email January 22, 2016 from Bernhard Fritsch to Daniel Guy, re: StarClub | | |
| 158 | Email chain January 19, 2016 to January 24, 2016, between Daniel Guy, Teddi Aucker (Goldman Sachs Merchant Banking Division) re: Intro to StarClub - Jan. 2016 | 3/25/2025 | |
| 159 | Email chain January 30, 2015 between Bernhard Fritsch and Daniel Guy, re: [subject line blank] | | |
| 160 | Email chain January 29-31, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 161 | Email chain February 21-22, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 162 | Email chain February 24, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 163 | Email chain February 26-27, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 164 | Email chain March 2, 2016 between Bernhard Fritsch and Daniel Guy, re: Confidential Attached, and attachments Spotify-StarClub Eco System.pdf, StarClub-Spotify 2-26-16.pdf | | |
| 165 | Email chain March 24, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 166 | Email chain April 4-5, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 167 | Email chain April 7, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 168 | Email chain April 14, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 169 | Email chain April 19-21, 2016 between James Polsen and Daniel Guy, re: Audited Financials, Point of note | | |

11

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 170 | Email April 25, 2016 from Bernhard Fritsch to Daniel Guy, re: confidential attached, and attachment Spotify-4-25-16-450pm.pdf | | |
| 171 | Email April 25, 2016 from Bernhard Fritsch to Daniel Guy, re: confidential attached, and attachment Spotify-4-25-16-450pm.pdf | 3/25/2025 | 3/25/2025 |
| 172 | Email chain April 26, 2016 between Bernhard Fritsch and Daniel Guy, no subject line | 3/25/2025 | 3/25/2025 |
| 173 | Email chain June 9-11, 2016 between James Polsen and Daniel Guy, Audited Financials - Point of Note, and attachments (12-31-13 StarClub Financials -2013 - FINAL.xls; 12-31-14 - StarClub Financials - 2014 - FINAL.xls | 3/25/2025 | 3/25/2025 |
| 174 | Email chain June 2016 and August 2016, Daniel Guy and Ian Mann, enclosing James Polsen email chain June 9-11, 2016 re Audited Financials - Point of note | | |
| 175 | Email from Daniel Guy August 2, 2016, Re: Audited Financials. | | |
| 176 | Email chain August 3, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 177 | Email chain August 4, 2016 between Bernhard Fritsch, James Polsen, and Daniel Guy re: [blank subject line] | | |
| 178 | Email chain August 9, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 179 | Email chain August 10-11, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 180 | Email chain August 30, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 181 | Email chain September 2-4, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 182 | Email chain September 8, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |

12

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 183 | Email chain November 3, 2016 between Bernhard Fritsch and Daniel Guy, cc: James Polsen and Ian Mann, re: [blank subject line] | 3/25/2025 | 3/25/2025 |
| 184 | Email chain November 13-14, 2016 between Bernhard Fritsch and Daniel Guy, re: [blank subject line] | | |
| 185 | Email chain November 21, 2016 between Bernhard Fritsch and Daniel Guy, cc: James Polsen and Kim Fredricks, re: [blank subject line] | | |
| 186 | Email chain November 2, 2016 Between Bernhard Fritsch and Daniel Guy, cc: Ian Mann, re: NY | 3/25/2025 | 3/25/2025 |
| 187 | Email December 14, 2016 from Daniel Guy to FBI SA Gregory Austin, Fwd: Starclub Cost summary and sub docs, Forwarding Ian Clark email | | |
| 188 | Spreadsheet, Starclub cost updated.pdf | | |
| 189 | Salman Partners Inc., confirmation 42,150 SC shares settlement May 8, 2015 for $251,635.50 USD; and 110,457 WT April 17, 2015 for $55,509.67 CAD | | |
| 190 | Share Purchase Agreement between Harrington Global Opportunities Fund and Tim Sorensen (42 1A10 Share Purchase Agreement TS) | | |
| 191 | StarClub subscription agreement, Salida Strategic Growth Fund, executed on January 16, 2014, for the purchase of 500 units and an aggregate subscription amount of $500,000 (File Name: "500_12% Conv + 35,000 common Executed sub.pdf") | | 3/21/2025 |
| 192 | StarClub subscription agreement, Salida Accelerator Fund SARL, executed on January 16, 2014, for the purchase of 2,000 units and an aggregate subscription amount of $2,000,000 (File Name: "2,000_12% Conv + 140,000 common Executed sub doc.pdf") | | 3/21/2025 |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 193 | StarClub subscription agreement, Salida Strategic Growth Fund SARL, with a requested execution date of June 23, 2014, for the purchase of 62,589 units and an aggregate subscription amount of $237,838.20, (File Name: "SG SARL 62,589.pdf") | | |
| 194 | StarClub subscription agreement, Salida Strategic Growth Fund SARL, with a requested execution date of June 23, 2014, for the purchase of 1,082,371 units and an aggregate subscription amount of $4,113,009.80 (File Name: "Starclub Buy_SGSARL_1,082,371_ Executed Sub Agreement.pdf") | | 3/21/2025 |
| 195 | Securities Purchase Agreement, Harrington Global Opportunities Fund SARL, executed January 30, 2015, for the purchase of 823,530 shares at a price of $8.50 per share (File Name: "823,530 + 352,941 adj shares executed.pdf") | 3/25/2025 | 3/25/2025 |
| 196 | Unit Purchase Agreement, Harrington Global Opportunities Fund SARL, dated November 20, 2015, for an investment amount of $6,000,000 (File Name: "6,000,000 8% conv starclub.pdf") | 3/25/2025 | 3/25/2025 |
| 197 | Unexecuted copy of StarClub Stock Purchase Agreement, Salida, dated December 10, 2014, for the purchase of 565,153 shares and 282,577 warrants for an aggregate price of $2,797,504, (File Name: "Starclub 565,153 shs executed final.pdf") | | |
| 198 | Spreadsheet of purchases via Derrick Snowdy | | |
| 199 | Forwarded emails from Credit Suisse re Harrington Global wires | | |
| 200 | Wire confirmations $7mm Harrington Global wire | | |
| 201 | Email chain October 9, 2015 between Bernhard Fritsch and Daniel Guy, re: StarClub - One Pager and attachment INTRO to STARCLUB - October 2015.pdf | 3/25/2025 4/02/2025 | 3/25/2025 |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 202 | Email March 2, 2016 from Bernhard Fritsch and Daniel Guy, re: Confidential attached, and attachments Spotify-StarClub Eco System.pdf, StarClub-Spotify 2-26-16.pdf | | |
| 203 | Email August 13, 2015, Daniel Guy forwarding Bernhard Fritsch email to Guy Dated August 13, 2015 re: attached, and attachments SC_FinancialPresentation_081215 540PM.pdf; StarClub RocNation Outline 8-12-15.pdf | 3/25/2025 | 3/25/2025 |
| 204 | July 10, 2014 Letter agreement, StarClub Inc. and Salman Partners, Inc., regarding Salida 70,000 Unit Subscription and Set-Off Agreement re Sabre Graphite Corp. advisory and consulting | | |
| 205 | November 18, 2014 press release, Sabre Graphite Corp. Terminates Acquisition of StarClub, Inc. | | |
| 206 | Summary Chart:  SALIDA + HARRINGTON – CASH PAID TO STARCLUB | 3/21/2025 | 3/21/2025 (Demo) |
| 207–249 | [INTENTIONALLY BLANK] | | |
| 250 | Chain of Custody, 1B7 iPhone | | |
| 251 | Chain of Custody, 1B8 MacBook Pro | | |
| 252 | Chain of Custody, 1B46 | | |
| 253 | Chain of Custody, 1B50 | | |
| 254 | Collected Item log, 1B items, Collected from StarClub and US Mastertec August 2, 2017 | | |
| 255 | Collected item log, Electronic evidence, StarClub and US Mastertec August 2, 2017 | | |
| 256 | Photos of Mercedes ML350 | | 3/20/2025 |
| 257 | Photos of McLaren | | |
| 258 | Photos of Rolls Royce | | |
| 259 | Receipts for Property Seized, August 2, 2017 | | |
| 260 | Sketch of interior of 228 Santa Monica Blvd, Santa Monica, CA 90401, August 2, 2017 | | |
| 261 | March 13, 2017 Email from Ian Mann with Attachment: StarClub Pitch Document 2015.pdf | | |

15

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 262 | Photos of Madame Musique from Ian Cartwright | | |
| 263 | Property Receipts for Items Seized from StarClub | | |
| 264-299 | [INTENTIONALLY BLANK] | | |
| 300 | Signature Page StarClub Chase 7995 | | 04/01/2025 |
| 301 | Bank Records from January 1 2014 to December 30 2016 StarClub Chase 7995 | | |
| 301E | Excerpts from StarClub 7995 Chase Bank Statement, January 2014, January 2015, and January 2016 | 3/27/2025 | 3/27/2025 |
| 302 | Bank Records from December 31 2016 to May 2017 StarClub Chase 7995 | | |
| 303 | Bank Records from April 2017 to July 2017 StarClub Chase 7995 | | |
| 304 | SIGNATURE CARDS StarClub Chase 6339 | | 04/01/2025 |
| 305 | Bank Records from January 2014 TO December 2016 StarClub Chase 6339 | | |
| 305E | Excerpt from StarClub Chase 6339, January 2014 | | |
| 306 | Bank Records from December 31 2016 to May 31 2017 StarClub Chase 6339 | | |
| 306E | Excerpt from StarClub Chase 6339, December 2016 to January 2017 | | |
| 307 | Bank Records from April 29 2017 to June 30 2017 Starclub Chase 6339 | | |
| 307E | Excerpt from StarClub Chase 6339, April 2017 to May 2017 | | |
| 308 | Signature Card StarClub Chase 8398 | 4/01/2025 | 4/01/2025 |
| 309 | Bank Records from January 1 2014 to December 30 2016 StarClub Chase 8398 | | |
| 309E | Excerpt from StarClub Chase 8398, January 2014 | | 04/01/2025 |
| 310 | Bank Records from December 31 2016 to May 31 2017 StarClub Chase 8398 | | |
| 311 | Bank Records from April 29 2017 to June 30 2017 StarClub Chase 8398 | | |
| 312 | Signature Page StarClub Chase 9717 | | 04/01/2025 |
| 313 | Bank Records from January 1 2014 to December 30 2016 StarClub Chase 9717 | | |

16

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 313E | Excerpt from StarClub Chase 9717, January 2014 | | |
| 314 | Bank Records from December 31 2016 to May 31 2017 StarClub Chase 9717 | | |
| 315 | Bank Records from April 29 2017 to June 2017 StarClub Chase 9717 | | |
| 316 | Signature Cards US Mastertec LLC 3199 | | 3/21/2025 |
| 317 | Bank Records from January 1 2014 to April 28 2017 US Mastertec LLC 3199 | | |
| 317E | Excerpt from US Mastertec LLC 3199, January 2014 | | |
| 318 | Bank Records from April 29 2017 to July 2017 Chase US Mastertec Chase 3199 | | |
| 319 | Bank Records from August 4 2014 to March 31 2017 COMERICA US Mastertec Inc 9358 | | |
| 319E | Excerpt from COMERICA US Mastertec Inc 9358, August 2014 | | 4/01/2025 |
| 320 | Signature Cards Greenwich Music Inc Chase 4865 | | 3/21/2025 |
| 321 | Bank Records from January 1 2014 to December 30 2016 Greenwich Music Inc Chase 4865 | | |
| 321E | Excerpt from Greenwich Music Inc Chase 4865, January 2014 | | |
| 322 | Bank Records from December 31 2016 to May 31 2017 Greenwich Music Inc Chase 4865 | | |
| 323 | [INTENTIONALLY BLANK] | | |
| 324 | Bank Records from January 1 2014 to February 28 2017 Wells Fargo RAMBLA 7568 | | |
| 324E | Excerpt from Wells Fargo RAMBLA 7568, January 2014 | | |
| 325 | Bank Records from March 1 to March 31 2017 Wells Fargo RAMBLA 7568 | | |
| 326 | Bank Records from July 1, 2017, through July 31, 2017 Wells Fargo RAMBLA 7568 | | |
| 327 | Bank Records from April 1, 2017, through June 30, 2017 Wells Fargo RAMBLA 7568 | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 328 | Checks from January 1 2014 to January 26 2016 Wells Fargo RAMBLA 7568 | | |
| 328E | Excerpt (28 checks) from Wells Fargo Bank records for Rambla Pacifico 7568 (including to Mederos, Lisa Short, 877 E Broadway LLC) | | 3/20/2025 |
| 329 | Checks from January 26 2016 to March 2017 Wells Fargo RAMBLA 7568 | | |
| 330 | Checks for the period April 2017, through July 2017 Wells Fargo RAMBLA 7568 | 3/21/2025 | 3/21/2025 redacted pgs. 7,8,17 |
| 331 | Financial records for Wells Fargo RAMBLA 7568 | | |
| 332 | Financial records for Wells Fargo Ramblas 7568 | | |
| 333 | Wire records for the period April 13, 2017, through July 17, 2017 Wells Fargo RAMBLA 7568 | | |
| 334 | [INTENTIONALLY BLANK] | | |
| 335 | Bank Records from January 1 2014 to April 2014 Wells Fargo RAMBLA 6313 | | |
| 336 | Checks from January 6 2014 to February 27 2014 Wells Fargo RAMBLA 6313 | | |
| 337 | Wells Fargo RAMBLA 6313 Deposits | | |
| 338 | Wells Fargo RAMBLA 6313 Checks | | |
| 339 | [INTENTIONALLY BLANK] | | |
| 340 | Bank Records from February 24, 2014, through March 22, 2017 Wells Fargo RAMBLA 6377 | | |
| 340E | Excerpt from Wells Fargo RAMBLA 6377, February 2014 | | 4/01/2025 |
| 341 | Bank Records from March 23, 2017, through April 24, 2017 Wells Fargo RAMBLAS 6377 | | |
| 342 | Bank Records from March 23, 2017, through July 25, 2017 Wells Fargo RAMBLAS 6377 | | |
| 343 | checks for the period March 12, 2014, through March 9, 2017 Wells Fargo RAMBLAS 6377 | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 344 | checks for the period March 27, 2017, through July 11, 2017 Wells Fargo RAMBLAS 6377 | | |
| 345 | wire records April 13, 2017, through July 11, 2017 Wells Fargo RAMBLAS 6377 | | |
| 346 | Wells Fargo RAMBLAS 6377 Deposit | | |
| 347 | [INTENTIONALLY BLANK] | | |
| 348 | Signature Card 3229 RAMBLA PACIFCIO CHASE 6803 | | 3/21/2025 |
| 349 | Bank Records from May 19, 2014 to Dec 30 2016 3229 RAMBLA PACIFCIO CHASE 6803 | | |
| 349E | Excerpt from 3229 RAMBLA PACIFICO CHASE 6803, May 2014 | | 4/01/2025 |
| 350 | Bank Records from December 31, 2016 to May 31 2017 3229 RAMBLA PACIFCIO CHASE 6803 | | |
| 351 | Bank Records from April 29 2017 to June 30 2017 3229 Rambla Pacifico Chase 6803 | | 03/21/2025 |
| 352 | Bank Records for DER HUT LLC Chase Account Ending IN 6241 | | |
| 352E | Excerpt from DER HUT LLC Chase Account Ending in 6241, January 2014 | | 4/01/2025 |
| 353 | Signature Pages LBG Enterprises Inc Chase 4865 | | 4/01/2025 |
| 354 | Bank Records from January 2014 to December 2016 LBG Enterprises Inc Chase 4865 | | |
| 354E | Excerpt from LBG Enterprises Inc Chase 4865, January 2014 | | |
| 355 | Bank Records from January 2017 to May 2017 Chase LBG Enterprises Inc 4865 | | |
| 356 | Bank Records from April 2017 to June 2017 Chase LBG Enterprises Inc 4865 | | |
| 357 | Bank Records from Chase Starsite Inc. 2076 October 2016 to December 2016 | | |
| 358 | Bank Records from Chase Starsite Inc. 2076 December 31 2016 to July 2017 | | |

19

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 359 | Records from American Express STAR CLUB LTD ending 61000 | | |
| 359E | Excerpt from American Express records for Star Club Ltd. Account ending 6-61000 (April 21, 2014 and January 22, 2016 statements) | | 3/21/2025 |
| 360 | Records from American Express Account Star Club Ltd ending in 6-62008 June 21 2016 to Jan 22 2017 | | |
| 360E | Excerpt from American Express Account Star Club Ltd. Ending in 6-62008, June 2016 | | |
| 361 | Records from American Express Account Star Club Ltd ending in 6-3006 Jan 2017 to Feb 19 2017 | | |
| 362 | Records from December 2013 to June 2015 American Express Greenwich Music Inc 132005 | | |
| 362E | Excerpt from American Express Greenwich Music Inc 132005, December 2013 to January 2014; May 2015 to June 2015 | | |
| 363 | Records from June 2015 to Jan 10 2017 American Express Greenwich Music Inc ending 132005 | | |
| 363E | Excerpt from American Express Greenwich Music Inc ending 132005, June 2015 to July 2015, October 2016, December 2016 to January 2017 | | |
| 364 | [INTENTIONALLY BLANK] | | |
| 365 | Records from Jan 2017 to Feb 2017 American Express Greenwich Music Inc 33003 | | |
| 366 | Records from February 2016 to February 2017 American Express Greenwich Music Inc ending in 61004 | | 4/1/2025 (pgs. 53-63) |
| 366E | Excerpt from American Express Greenwich Music Inc ending in 61004, February 2016 to March 2016, August 2016 | | |
| 367 | Records from American Express Greenwich Music Inc 51003, closing date January 12, 2014 | | |
| 368 | Records from April 2014 to January 2017 Chase Greenwich Music 6575 | | |

20

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 368E | Excerpt from Chase Greenwich Music 6575, April 2014 to May 2014, June 2016 to July 2016 | | |
| 369 | [INTENTIONALLY BLANK] | | |
| 370 | Bank Records for StarClub Chase 7995 from May 2013 to Dec 2013 | | |
| 371 | Bank Records for StarClub Chase 6339 from May 2013 to December 2016 | | |
| 372 | Bank Records for StarClub Chase 8398 from November 2013 to December 2013 | | |
| 373 | Bank Records for StarClub Chase 9717 from October 2013 to December 2013 | | |
| 374 | Bank Records for US Mastertec LLC 3199 from December 2011 to December 2013 | | |
| 375 | Bank Records for Greenwich Music Inc Chase 4865 from December 2011 through December 2013 | | |
| 376 | Bank Records for Wells Fargo RAMBLA 7568 from January 1 2012 to December 2013 | | |
| 377 | Bank Records for Wells Fargo RAMBLA 6313 from January 2012 to Dec 2013 | | |
| 378 | Bank Records for LBG Enterprise Inc 4865 from Dec 2011 to Dec 2013 | | |
| 379 | Records for American Express Greenwich Music Inc 132005 | | |
| 380 | Records for American Express Greenwich Music Inc 132005 | | |
| 381 | City National Bank Starclub Inc 8533, Business Account Agreement | | |
| 382 | City National Bank Starclub Inc 8533, July 2017 Statement | | |
| 383 | City National Bank Starclub Inc 8576, Business Account Agreement | | |
| 384 | City National Bank Starclub Inc 8576, July 2017 Statement | | |
| 385 | Bank Records from January 1 2014 to May 4 2017 for US Mastertec LLC 3199 [WITH CHECKS] | | |
| 385E | Excerpt (21 checks to George Mederos) from Chase records for US Mastertec LLC 3199 | 3/21/2025 | 3/21/2025 |

21

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 386-399 | [INTENTIONALLY BLANK] | | |
| 400 | Declaration of Custodian Certifying Business Records Comerica Bank_FRTISCH_00004691-FRITSCH_00005214 | | |
| 401 | JP Morgan Chase Bank, N.A.'s Business Record Certification_FRITSCH_00005222-FRITSCH_00005599 | | |
| 402 | JP Morgan Chase Bank, N.A.'s Business Record Certification_FRITSCH_00005603-FRITSCH_00011651 | | |
| 403 | Wells Fargo N.A. Business Records Certification_FRITSCH_00012013-FRITSCH_00012104 | | |
| 404 | Wells Fargo N.A. Certification_FRITSCH_00012106-FRITSCH_00013401 | | |
| 405 | Wells Fargo N.A. Business Records Certification_FRITSCH_00013404-FRITsCH_00014048 | | |
| 406 | Chase Bank USA N.A. Certification_FRITSCH_00016227-FRITSCH_00016574 | | |
| 407 | JPMorgan Chase Bank N.A. Certification_FRITSCH_00016577-FRITSCH_00016971 | | |
| 408 | JPMorgan Chase Bank N.A. Certification_FRITSCH_00021860-FRITSCH_00023767 | | |
| 409 | Wells Fargo N.A. Business Records Certification_FRITSCH_00023768-FRITSCH_00023808; FRITSCH_00023811-FRITSCH_00023861 | | |
| 410 | JPMorgan Chase Bank N.A. Certification_FRITSCH_00039806-FRITSCH_00039873 | | |
| 411 | Declaration of Custodian Certifying Business Records American Express_FRITSCH_00000584-FRITSCH_000004241 | | |
| 412 | Declaration of Custodian of Records Equifax Information Services LLC_FRITSCH_00000107-FRITSCH_00000126 | | |

22

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 413 | Declaration of Custodian of Records Equifax Information Services LLC_FRITSCH_00000129-FRITSCH_00000178 | | |
| 414 | Certification Trans Union LLC_FRITSCH_00000179-FRITSCH_00000213 | | |
| 415 | Declaration of Custodian Certifying Business Records Comerica Bank_FRITSCH_00004245-FRITSCH_00004686 | | |
| 416 | JP Moran Chase Bank, N.A.'s Business Record Certification_FRITSCH_00011658-FRITSCH_00012011 | | |
| 417 | JP Moran Chase Bank, N.A.'s Business Record Certification_FRITSCH_00014808-FRTISCH_00015071 | | |
| 418 | NBCUniversal Media, LLC Declaration of Custodian Certifying Business Records | | |
| 419 | Declaration As To Business Records City National Bank_FRITSCH_00016974-FRITSCH_00016998 | | |
| 420 | JP Morgan Chase Bank, N.A.'s Business Record Certification_FRITSCH_00017027-FRITSCH_00017404 | | |
| 421 | McLaren Scottsdale Declaration of Custodian Certifying Business Record_FRITSCH_00021627-FRITSCH_00021672 | | |
| 422 | Rusnak/Pasadena Declaration of Custodian Certifying Business Record_FRITSCH_00021790-FRITSCH_00021829 | | |
| 423 | PayChex Inc. Declaration of Custodian Certifying Business Record_FRITSCH_00023864-FRITSCH_00023976 | | |
| 424 | Rusnak Arcadia Declaration of Custodian Certifying Business Record_FRITSCH_00023979-FRITSCH_00024072 | | |

23

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 425 | MDC Los Angeles Declaration of Custodian Certifying Business Record_FRITSCH_00034840-FRITSCH_00034871 | | |
| 426 | Federal Bureau of Prisons _Declaration of Custodian Certifying Business Record_FRITSCH_00034878 | | |
| 427 | JPMorgan Chase Bank NA_Certification_FRITSCH_00036226-FRITSCH_00036358 | | |
| 428 | Mercedes-Benz Financial Services USA LLC Certificate of Authenticity of Business Records_FRITSCH_00036583-FRITSCH_00036596 | | |
| 429 | WF Business Records Declaration_FRITSCH_00036605-FRITSCH_00036718; FRITSCH_00036721-FRITSCH_00037212 | | |
| 430 | Wright Brothers Aircraft Title, Inc. Declaration of Custodian Certifying Business Record_FRITSCH_00037215-FRITSCH_00037220; FRITSCH_00037228-FRITSCH_00037282 | | |
| 431 | Declaration of Authenticity of Business Records The Clearing House Payments Company L.L.C._FRITSCH_00038066-FRITSCH_00038070; FRITSCH_00038074-38077 | | |
| 432 | Bradford Marine, Inc. Declaration of Custodian Certifying Business Record_FRITSCH_00038097-FRITSCH_00038367 | | |
| 433 | Broward Shipyard Inc._Declaration of Custodian Certifying Business Record_FRITSCH_00038368-FRITSCH_00038385 | | |
| 434 | IK Yacht Design Declaration of Custodian Certifying Business Record_FRITSCH_00038390-FRITSCH_00038392 | | |
| 435 | Capitol Marine Ind. Declaration of Custodian Certifying Business Record_FRITSCH_00038395-FRITSCH_00038408 | | |

24

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 436 | Inflatable Services Inc. Declaration of Custodian Certifying Business Record_FRITSCH_00038434-FRITSCH_00038437 | | |
| 437 | Lewis Marine Supply Declaration of Custodian Certifying Business Record_FRITSCH_00038440-FRITSCH_00038441 | | |
| 438 | Sam's Marine Int'l Declaration of Custodian Certifying Business Record_FRITSCH_00038444-FRITSCH_00038460 | | |
| 439 | Supreme Marine Refrigeration LLC Declaration of Custodian Certifying Business Record_FRITSCH_00038464-FRITSCH_00038475 | | |
| 440 | Yacht Management Group Inc. Declaration of Custodian Certifying Business Record_FRITSCH_00038476-FRITSCH_00038505 | | |
| 441 | Declaration of Authenticity of Business Records The Clearing House Payments Company L.L.C._FRITSCH_00039397-FRITSCH_00039404; FRITSCH_00039407 | | |
| 442 | First Interstate Bank Declaration of Custodian Certifying Business Record_FRITSCH_00046523-FRITSCH_00046608 | | |
| 443 | [INTENTIONALLY BLANK] | | |
| 444 | Mercedes-Benz Financial Services USA LLC Declaration of Custodian Certifying Business Record_FRITSCH 00021673-FRITSCH 00021787 | | |
| 445-499 | [INTENTIONALLY BLANK] | | |
| 500 | Rusnak Arcadia Records 2014 MB | | 3/21/2025 |
| 501 | Mercedes-Benz Financial Services Records 2013 MB | | 3/21/2025 |
| 502 | Rusnak Pasadena Records_2016 Rolls-Royce Dawn | | 3/21/2025 |
| 503 | First Interstate Bank Records Checking Account 1400950588 | | |
| 504 | First Interstate Bank Records Checking Account 1400950588_Wire Report | | |
| 505 | Excerpt from Exhibit 504, Lines 1 and 22-24 | | 4/01/2025 |

25

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 506 | Mercedes Benz of Beverly Hills, StarClub Inc. Lease of 2014 Mercedes-Benz S63 | | |
| 507 | Mercedes Benz records, StarClub Inc. lease of 2014 Mercedes-Benz CLA250C | | 3/21/2025 |
| 508 | McLaren Scottsdale records of vehicle purchase | | 3/21/2025 |
| 509 | Mercedes Benz records, StarClub Inc. lease of 2014 Mercedes-Benz ML350BTC | | 3/21/2025 |
| 510 | **[WITHDRAWN]** Federal Reserve Bank of NY Wire Information for Ian Mann 1/25/2016 Wire from Access Database | | |
| 511 | **[WITHDRAWN]** Federal Reserve Bank of NY Wire Information for Ian Mann 1/25/2016 Wire | | |
| 512 | Stipulation Regarding Interstate and Foreign Wire Transfers | | 3/27/2025 |
| 513 | Stipulation Regarding 3229 Rambla Pacifico | 3/27/2025 4/02/2025 | 3/27/2025 |
| 514 | Certified Death Certificate for Michael Ravin | 3/27/2025 4/02/2025 | 3/27/2025 |
| 515 | Audio clip 1 of interview of Bernhard Fritsch | | |
| 516 | Audio clip 2 of interview of Bernhard Fritsch | | |
| 517 | Audio clip 3 of interview of Bernhard Fritsch | | |
| 518 | Audio clip 4 of interview of Bernhard Fritsch | 3/27/2025 | 3/27/2025 |
| 519 | Audio clip 5 of interview of Bernhard Fritsch | 3/27/2025 | 3/27/2025 |
| 520 | Audio clip 6 of interview of Bernhard Fritsch | | |
| 521 | Audio clip 7 of interview of Bernhard Fritsch | | |
| 522 | Audio clip 8 of interview of Bernhard Fritsch | | |
| 523 | Audio clip 9 of interview of Bernhard Fritsch | | |
| 524 | Audio clip 10 of interview of Bernhard Fritsch | | |
| 525 | Audio clip 11 of interview of Bernhard Fritsch | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 526 | Audio clip 12 of interview of Bernhard Fritsch | | |
| 527 | Audio clip 13 of interview of Bernhard Fritsch | | |
| 528 | Audio clip 14 of interview of Bernhard Fritsch | | 3/27/2025 |
| 529 | Audio clip 15 of interview of Bernhard Fritsch | | |
| 530 | Audio clip 16 of interview of Bernhard Fritsch | | 3/27/2025 |
| 531 | Audio clip 17 of interview of Bernhard Fritsch | | 3/27/2025 |
| 532 | Audio clip 18 of interview of Bernhard Fritsch | | 3/27/2025 |
| 533 | Audio clip 19 of interview of Bernhard Fritsch | | |
| 534 | Emails between Dylan Ris, Bernhard Fritsch, and others dated March 2, 2014 to March 7, 2014 | 3/26/2025 | |
| 535 | Emails between Dylan Ris, Bernhard Fritsch, and others dated March 14, 2014 | | 3/26/2025 |
| 536 | Emails and invoice from Dylan Ris, dated March 14, 2014 | | |
| 537 | Emails and invoice from Dylan Ris, dated March 25, 2014 | | |
| 538 | Email and invoice from Dylan Ris, dated June 12, 2014 | | |
| 539 | Email and invoice from Dylan Ris, dated October 6, 2014 | | |
| 540 | Email and invoice from Dylan Ris, dated December 15, 2014 | | |
| 541 | Email and invoice from Dylan Ris, dated April 28, 2015 | | |
| 542 | Emails between Dylan Ris and Bernhard Fritsch, dated April 28, 2015 | | |
| 543 | Bernhard Fritsch v. Euro-Dutch Holdings LTD., Complaint, certified copy | | |
| 544 | Bernhard Fritsch v. Euro-Dutch Holdings LTD., Declaration of Bernhard Fritsch, 6/27/2022, certified copy | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 545 | Signature Card and Application, Chase, Bernhard Fritsch Checking Acct 9802 | | |
| 546-699 | [INTENTIONALLY BLANK] | | |
| 700 | Interview Report, George Mederos, 08/2/2017 | | |
| 701 | Interview Report, George Mederos, 09/06/2017 | | |
| 702 | Interview Report, George Mederos, 09/18/2017 | | |
| 703 | Interview Report, George Mederos, 04/26/2018 | | |
| 704 | Interview Report, George Mederos, 05/13/2024 | | |
| 705 | Interview Report, George Mederos, 11/19/2024 | | |
| 706 | Report, Seizure of cars 09/06/2017 | | |
| 707 | Interview Report, Miraflor Stemmann, 08/02/2017 | | |
| 708 | Interview notes, Miraflor Stemmann, 08/02/2017 | | |
| 709 | Interview Report, Miraflor Stemmann, 07/22/2018 | | |
| 710 | Interview Report, Miraflor Stemmann, 04/04/2024 | | |
| 711 | Interview Report, Mirafor Stemmann, 12/23/2024 | | |
| 712 | Email between Kim Fredricks and Ruben re: Meeting at Ron Burkle's office w/ Richard D'Abo 7/16/2014 | | |
| 713 | Emails between Jon Glass and Charles Sanders re WMG/StarClub Meeting 4/24/2015 | | |
| 714 | Emails between Kevin Mayer and Bernhard Fritsch re Maker Studio/Opportunity, 2/6/2015 | | |
| 715 | Emails between Jon Glass and Charles Sanders re WMG/Starclub Follow-up, 5/18/2015 | | |
| 716 | Emails between Kevin Mayer and Bernhard Fritsch re Moellis, 2/6/2015 | | |
| 717 | Emails between Jessica Goldenberg and Charles Sanders re Starclub, 8/12/2015 | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 718 | Emails between Alexander Kamins and Charles Sanders re WMG & Starclub, 10/31/2015 | | |
| 719 | Emails between Alexander Kamins and Charles Sanders re StarClub w. WMG, 11/25/2015 | | |
| 720 | Emails between Jessica Goldenberg and Charles Sanders re Starclub, 3/22/2016 | | |
| 721 | Interview Reports, Kimberly Fredricks, 6/24/2024, 8/2/17, 8/6/17 | | |
| 722 | Interview Report, Lisa Short, 9/8/2017 | | |
| 723 | Interview Report, Lisa Short, 12/19/2024 | | |
| 724 | Interview Report, Rick Flammang, 9/25/2017 | | |
| 725 | Interview Report, Rick Flammang, 10/3/2024 | | |
| 726 | Interview Report, Rick Flammang, 11/14/2024 | | |
| 727 | Report regarding seizure of Madame Musique, 9/22/2017 | | |
| 728 | Interview Reports and Notes (collected) Daniel Guy | | |
| 729 | Complaint and Affidavit of Greg Austin, August 2, 2017 | | |
| 730 | FBI FD-1057 Documenting receipt of recording of investor meeting provided by Derrick Snowdy. | | |
| 731 | Interview Notes, 01/09/25 interview of Daniel Guy | | |
| 732 | Interview Notes, 01/14/25 interview of Daniel Guy | | |
| 733 | Interview Notes, 01/07/2025, Kimberly Fredricks | | |
| 734 | Interview Notes, 08/05/2024, Dylan Ris | | |
| 735-799 | [INTENTIONALLY BLANK] | | |
| 800 | Emails between Miraflor Stemmann and Bernhard Fritsch re Accounts Payable | 3/26/2025 | 3/26/2025 |
| 801 | Emails between Miraflor Stemmann and Bernhard Fritsch re Der Hut | 3/26/2025 | 3/26/2025 |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 802 | Emails between Miraflor Stemmann and Bernhard Fritsch re Rick Flammang | 3/26/2025 | 3/26/2025 |
| 803 | Emails between Miraflor Stemmann and Bernhard Fritsch re "Kesterson" or "Cox" | 3/26/2025 | 3/26/2025 |
| 804 | Emails between Miraflor Stemmann and Bernhard Fritsch re Lisa Short | 3/26/2025 | 3/26/2025 |
| 805 | Emails between Miraflor Stemmann and Bernhard Fritsch re Other US Mastertec Account | 3/26/2025 | 3/26/2025 |
| 806 | Email from Miraflor Stemmann to G. Austin with attachment, 07/15/2018 | | |
| 807-808 | [INTENTIONALLY BLANK] | | |
| 809 | **[WITHDRAWN]** Envelope "George Mederos" and letter to "Attny: G. Mederos" signed "BF" (black and white) | | |
| 810 | **[WITHDRAWN]** Letter to "Attny: G. Mederos" signed "BF" (color) | | |
| 811 | **[WITHDRAWN]** Email September 18, 2017 from G. Mederos to G. Austin | | |
| 812 | Mercedes Benz records, StarClub Inc. lease of 2014 Mercedes-Benz S63 (VIN x40882) | | |
| 813 | FBI September 6, 2017 Receipts for Property, Signed by G Mederos and G Austin | | |
| 814 | Documents seized from StarClub/US Mastertec, "Invoices to review" post-it | 3/26/2025 | 3/26/2025 |
| 815 | Documents seized from StarClub/US Mastertec, "Invoices" folder contents | 3/26/2025 | 3/26/2025 |
| 816 | Documents seized from StarClub/US Mastertec, "Reza" folder contents (excerpt) | 3/26/2025 | 3/26/2025 |
| 817 | Documents seized from StarClub/US Mastertec, "GMI 2015" folder contents (excerpt) | | |
| 818 | Documents seized from StarClub/US Mastertec, Miscellaneous documents | | |
| 819 | Documents seized from StarClub/US Mastertec, "Management Presentation" folder contents (excerpt) | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 820 | Documents seized from StarClub/US Mastertec, "GMI Bill Notes" folder contents | 3/26/2025 | 3/26/2025 |
| 821 | Documents seized from StarClub/US Mastertec, "GMI BILLS" folder contents | 3/26/2025 | 3/26/2025 |
| 822 | Documents seized from StarClub/US Mastertec, "CATLIN" folder contents | 3/26/2025 | 3/26/2025 |
| 823 | Documents seized from StarClub/US Mastertec, "New Roads" folder contents | | 3/26/2025 |
| 824 | Documents seized from StarClub/US Mastertec, "Dylan Ris" folder contents | 3/26/2025 | 3/26/2025 |
| 825 | Documents seized from StarClub/US Mastertec, "David Stocker" folder contents | | |
| 826 | Documents seized from StarClub/US Mastertec, "Menlo College" folder contents | | 3/26/2025 |
| 827 | Documents seized from StarClub/US Mastertec, "George Mederos 2015" folder contents | | |
| 828 | Documents seized from StarClub/US Mastertec, "Playland Day Camp & Preschool" folder contents | 3/20/2025 | 3/20/2025 |
| 829 | Documents seized from StarClub/US Mastertec, "Sherwood Development" and "Sherwood Lake Club" folders, contents | | |
| 830 | Documents seized from StarClub/US Mastertec, Orange folder, excerpt of contents (Wells Fargo Addendum to Certificate of Authority, 3229 Rambla Pacifico Inc., account ending 7568) | | |
| 831 | Documents seized from StarClub/US Mastertec, "Harrington Global Opportunity Fund S.A.R.L." folder contents (Securities Purchase Agreement, January 30, 2015) | 3/25/2025 | 3/25/2025 |
| 832 | Documents seized from StarClub/US Mastertec, "Salida" folder contents (Stock Purchase Agreement, December 10, 2014 and Wire Instructions) | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 833 | Documents seized from StarClub/US Mastertec, Emails February 26, 2014 (Byron Capital Markets) and July 10, 2014 (Goodmans LLP) | | |
| 834 | Documents seized from StarClub/US Mastertec, "Officer Certificates" folder contents (Stockholder Register and Private Placement to Byron Capital Markets) | | |
| 835 | Email chain August 8, 2016 between Bernhard Fritsch and Ian Mann, cc: James Polsen and Kim Fredricks, re: Update | | |
| 836 | Declaration of Bernhard Fritsch, December 30, 2020, Fritsch v. Ravin, Euro-Dutch Trust Company, Case No. BC685196 (certified copy) | | |
| 837 | Documents seized from StarClub/US Mastertec, Invoice and Check for Camp Pemigewassett | 3/20/2025 | 3/20/2025 |
| 838 | Documents seized from StarClub/US Mastertec, Invoice and Check for Tamar Adegbile | 3/20/2025 | |
| 839 | Photos of 3229 Rambla Pacifico, Malibu, California | 3/20/2025 | 3/20/2025 |
| 840 | Documents seized from StarClub/US Mastertec, Catlin Insurance Invoice and Check | | |
| 841 | Documents seized from StarClub/US Mastertec, Huntley and Loews Hotel Authorizations | | |
| 842 | 8/1/2016 Capitol Marine Invoice | | |
| 843 | 8/1/2016 Email from Flammang to Mesquida re: Estimate from Capitol Marine - MY MADAME MUSIQUE (Fuel Tanks & Bilge Cleaning, Fuel Polishing & Waste Disposal) | | |
| 844 | 8/1/2016 Email from Mesquida to Flammang re:  Estimate from Capitol Marine - MY MADAME MUSIQUE (Fuel Tanks & Bilge Cleaning, Fuel Polishing & Waste Disposal) | | |
| 845 | 8/8/2016 Capitol Marine Invoice | | 3/20/2025 |
| 846 | 8/8/2016 Email from Mesquida to Flammang re Invoice from Capitol Marine | | 3/20/2025 |

32

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 847 | 8/9/2016 Email from Mesquida to Flammang re Invoice from Capitol Marine | | 3/20/2025 |
| 848 | 10/27/2016 Receipt and Invoice from IK Yacht Design | | 3/20/2025 |
| 849 | 11/17/2016 Email from Mills to Flammang re Estimate for Mid-Ship AC Change Out | | |
| 850 | 11/23/2016 Email from Mills to Flammang re SMR Invoice | | 3/20/2025 |
| 851 | 12/2/2016 Email from Mills to Flammang re SMR Invoice | | 3/20/2025 |
| 852 | 12/12/2016 Lewis Marine Invoice | | 3/20/2025 |
| 853 | Documents seized from StarClub/US Mastertec, Unnamed folders, 5 Trident Financial Corporation B.V. Subscription Agreements re Starsite | | |
| 854 | Document seized from Fritsch MacBook Pro, 09-30-15 - 730 PM - Use of Proceeds Analysis.doc | | |
| 855 | Document seized from Fritsch MacBook Pro, 10-03-14 - 1245 PM - US$ 50 MM Term Sheet at US$ 8 50 per Share.pdf | | |
| 856 | Document seized from Fritsch MacBook Pro, 11-14-14 - 6 PM - StarClub Executive Summary-2.pdf | | |
| 857 | Document seized from Fritsch MacBook Pro, 11-14-14 - 6PM - SC PPM - US$ 50 MM at US$ 8.50 per Share.pdf | | |
| 858 | Document seized from Fritsch MacBook Pro, 11-14-14 - 1130 AM - Sub Docs - PPM - StarClub - US$ 50 MM at US$ 8.50 per Share.pdf | | |
| 859 | Document seized from Fritsch MacBook Pro, 11-14-14 - 1130 AM - Sub Docs - PPM - StarClub - US$ 50 MM at US$ 8.50 per Share[542998].pdf | | |
| 860 | Document seized from Fritsch MacBook Pro, 12-03-15 - 350 PM - StarClub Securityholders - Danny Guy.xls | | |
| 861 | Document seized from Fritsch MacBook Pro, October - 1-PAGER.docx | | |

33

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 862 | Document seized from Fritsch MacBook Pro, SC-2-PAGER.docx | | |
| 863 | Document seized from Fritsch MacBook Pro, Spotify-4-25-16-450PM .pdf | | |
| 864 | Document seized from Fritsch MacBook Pro, StarClub_Investor_Deck Dec 2014.pdf | | |
| 865 | Document seized from Fritsch MacBook Pro, StarClub_Investor_Presentation_1114 14 627PM.pdf | | |
| 866 | Photo of 3229 Rambla Pacifico from Fritsch iPhone | 3/21/2025 | 3/21/2025 |
| 867 | Photos of McLaren from Fritsch iPhone | 3/21/2025 | 3/21/2025 |
| 868 | Photos of Rolls Royce from Fritsch iPhone | 3/21/2025 | 3/21/2025 |
| 869 | Photos of Madame Musique yacht from Fritsch iPhone | | 3/20/2025 |
| 870 | Benjamin Spinale CART Notes | | |
| 871 | Ira Bartel CART Notes | | |
| 872 | Report of Examination, dated 9/29/2020 | | |
| 873 | Photo of Fritsch iPhone | | |
| 874 | Photos of Fritsch MacBook Pro | | |
| 875 | CD of digital files from Fritsch MacBook **[PLACEHOLDER]** | | |
| 876 | CD of digital files from Fritsch iPhone **[PLACEHOLDER]** | | |
| 877-899 | [INTENTIONALLY BLANK] | | |
| 900 | Summary of Accounts Included In Analysis | 4/01/2025 | 4/01/2025 |
| 901 | Starclub Inc. JP Morgan Chase Bank Account Number 211777995 Transaction Details | 4/01/2025 4/02/2025 | 4/01/2025 |
| 902 | Starclub Inc. JP Morgan Chase Bank Account Number 211777995 Sources and Uses of Funds | | |
| 903 | Starclub Inc. JP Morgan Chase Bank Account Number 211786339 Transaction Details | 4/01/2025 | 4/01/2025 |
| 904 | Starclub Inc. JP Morgan Chase Bank Account Number 211786339 Sources and Uses of Funds | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 905 | Starclub Inc. JP Morgan Chase Bank Account Number 3601239717 Transaction Details | 4/01/2025 | 4/01/2025 |
| 906 | Starclub Inc. JP Morgan Chase Bank Account Number 3601239717 Sources and Uses of Funds | | |
| 907 | Starclub Inc. JP Morgan Chase Bank Account Number 528768398 Transaction Details | 4/01/2025 | 4/01/2025 |
| 908 | Starclub Inc. JP Morgan Chase Bank Account Number 528768398 Sources and Uses of Funds | | |
| 909 | StarClub Inc. JP Morgan Chase Bank Potential Revenue | 4/01/2025 | 4/01/2025 (Demo) |
| 910 | US Mastertec LLC JP Morgan Chase Bank Account Number 958563199 Transaction Details | 4/01/2025 | 4/01/2025 |
| 911 | US Mastertec LLC JP Morgan Chase Bank Account Number 958563199 Sources and Uses of Funds | | |
| 912 | US Mastertec Inc Comerica Bank Account Number 1894639358 Transaction Details | 4/01/2025 | 4/01/2025 |
| 913 | US Mastertec Inc Comerica Bank Account Number 1894639358 Sources and Uses of Funds | | |
| 914 | Greenwich Music Inc. JPMorgan Chase Bank Account 376501304865 Transaction Details | 4/01/2025 | 4/01/2025 |
| 915 | Greenwich Music Inc. JPMorgan Chase Bank Account 376501304865 Sources and Uses of Funds | | |
| 916 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166207568 Transaction Details | 4/01/2025 | 4/01/2025 |
| 917 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166207568 Sources and Uses of Funds | | |
| 918 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 9023306377 Transaction Details | 4/01/2025 | 4/01/2025 |
| 919 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 9023306377 Sources and Uses of Funds | | |

35

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 920 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166206313 Transaction Details | 4/01/2025 | 4/01/2025 |
| 921 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166206313 Sources and Uses of Funds | | |
| 922 | 3229 Rambla Pacifico Inc JPMorgan Chase Bank Account Number 595516803 Transaction Details | 4/01/2025 | 4/01/2025 |
| 923 | 3229 Rambla Pacifico Inc JPMorgan Chase Bank Account Number 595516803 Sources and Uses of Funds | | |
| 924 | Der Hut LLC JPMorgan Chase Bank Account 909166241 Transaction Details | 4/01/2025 | 4/01/2025 |
| 925 | Der Hut LLC JPMorgan Chase Bank Account 909166241 Sources and Uses of Funds | | |
| 926 | Lisa Stalvey Credit Card Charges; Star Club Ltd - American Express #6-61000 - 62008 - 63006 | 4/01/2025 | 4/01/2025 |
| 927 | Lisa Stalvey Credit Card Charges Pivot Table; Star Club Ltd - American Express #6-61000 - 62008 - 63006 | 4/01/2025 | 4/01/2025 |
| 928 | Mederos Credit Card Charges; Star Club Ltd - American Express #6-61000 - 62008 - 63006 | 4/01/2025 | 4/01/2025 |
| 929 | Payments: Mederos and Trouble Stunts LLC | | |
| 930 | Mederos Selected Credit Card Charges; Star Club Ltd - American Express #6-61000 - 62008 - 63006 | | |
| 931 | Rick Flammang Credit Card Charges; Greenwich Music Inc. - American Express #1-32005 - 33003 | 4/01/2025 | 4/01/2025 |
| 932 | Rick Flammang Selected Credit Card Charges; Greenwich Music Inc. - American Express #1-32005 - 33003 | | |
| 933 | Kaydee Cox Credit Card Charges; Greenwich Music Inc. Chase 6575 and Greenwich Music Inc. American Express #1-32005 | 4/01/2025 | 4/01/2025 |
| 934 | Kaydee Cox Selected Credit Card Charges; Greenwich Music Inc. Chase 6575 and Greenwich Music Inc. American Express #1-32005 | | |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 935 | McLaren Summary Chart | 4/01/2025 | 4/01/2025 (Demo) |
| 936 | Rolls Royce Summary Chart | 4/01/2025 | 4/01/2025 (Demo) |
| 937 | Madame Musique Yacht Expenses | | |
| 938 | 3229 Rambla House Expenses | | |
| 939-954 | [INTENTIONALLY BLANK] | | |
| 955 | Starclub Inc. JP Morgan Chase Bank Account Number 211777995 Pivot Table | 4/01/2025 | 4/01/2025 |
| 956 | Starclub Inc. JP Morgan Chase Bank Account Number 211786339 Pivot Table | 4/01/2025 | 4/01/2025 |
| 957 | Starclub Inc. JP Morgan Chase Bank Account Number 3601239717 Pivot Table | 4/01/2025 | 4/01/2025 |
| 958 | Starclub Inc. JP Morgan Chase Bank Account Number 528768398 Pivot Table | 4/01/2025 | 4/01/2025 |
| 959 | US Mastertec LLC JP Morgan Chase Bank Account Number 958563199 Pivot Table | 4/01/2025 | 4/01/2025 |
| 960 | US Mastertec Inc Comerica Bank Account Number 1894639358 Pivot Table | 4/01/2025 | 4/01/2025 |
| 961 | Greenwich Music Inc. JPMorgan Chase Bank Account 376501304865 Pivot Table | 4/01/2025 | 4/01/2025 |
| 962 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166207568 Pivot Table | 4/01/2025 | 4/01/2025 |
| 963 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 9023306377 Pivot Table | 4/01/2025 | 4/01/2025 |
| 964 | 3229 Rambla Pacifico Inc Wells Fargo Bank Account Number 7166206313 Pivot Table | 4/01/2025 | 4/01/2025 |
| 965 | 3229 Rambla Pacifico Inc JPMorgan Chase Bank Account Number 595516803 Pivot Table | 4/01/2025 | 4/01/2025 |
| 966 | Der Hut LLC JPMorgan Chase Bank Account 909166241 Pivot Table | 4/01/2025 | 4/01/2025 |
| 967 | Mederos Credit Card Charges Pivot Table; Star Club Ltd - American Express #6-61000 - 62008 - 63006 | 4/01/2025 | 4/01/2025 |

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 968 | Rick Flammang Selected Credit Card Charges Pivot Table; Greenwich Music Inc. - American Express #1-32005 – 33003 | 4/01/2025 | 4/01/2025 |
| 969 | Kaydee Cox Selected Credit Card Charges Pivot Table; Greenwich Music Inc. Chase 6575 and Greenwich Music Inc. American Express #1-32005 | 4/01/2025 | 4/01/2025 |
| | | | |
| | | | |

38

| No. of Exhibit | Description | Date Identified | Date Admitted |
|---|---|---|---|
| **DEFENSE EXHIBIT LIST** | | | |
| **Case Title:** *United States of America v. Bernhard Eugen Fritsch* | | | |
| **Case No. 2:17-CR-00520-DSF-1** | | | |
| | **JON GLASS** | | |
| **1100** | Notes re undated government interview w/ Jon Glass | | |
| **1101** | FBI 302 re: December 17, 2024 interview w/ Jon Glass | | |
| **1102** | January 2015 email from Cameron Strang to Bernhard Fritsch (chain) | **3/20/25** | |
| **1103** | March 2015 email from Charles Sanders to Emio Zizza | **3/20/25** | |
| **1104** | April 2015 email Jon Glass to Charles Sanders (chain) | **3/20/25** | |
| **1105** | July 2015 email Charles Sanders to Jessica Goldenberg (chain) | | |
| **1106** | July 2015 email Alexander Kamins to Bernhard Fritsch | | |
| **1107** | October 2015 email Alexander Kamins to Charles Sanders | | |
| **1108** | October 2015 email Charles Sanders to Alexander Kamins | **3/20/25** | |
| **1109** | INTENTIONALLY LEFT BLANK | | |
| **1110** | INTENTIONALLY LEFT BLANK | | |
| **1111** | INTENTIONALLY LEFT BLANK | | |
| **1112** | INTENTIONALLY LEFT BLANK | | |
| **1113** | INTENTIONALLY LEFT BLANK | | |
| **1114** | INTENTIONALLY LEFT BLANK | | |
| **1115** | INTENTIONALLY LEFT BLANK | | |
| **1116** | INTENTIONALLY LEFT BLANK | | |
| **1117** | INTENTIONALLY LEFT BLANK | | |
| **1118** | INTENTIONALLY LEFT BLANK | | |

1

| | COURTNEY HOLT | | |
|---|---|---|---|
| 1119 | FBI 302 Courtney Holt Telephonic Interview; July 25, 2017 | | |
| 1120 | FBI 302 Courtney Holt Interview; November 22, 2024 | | |
| 1121 | FBI 302 Courtney Holt Interview; December 16, 2024 | | |
| 1122 | Email from Fritsch to Ynon Kreiz; December 2014 | | |
| 1123 | Email from Fritsch to Ynon Kreiz; December 2014 | | |
| 1124 | Email Fritsch and Sam Wick; January 2015 | | |
| 1125 | Email from Leah Cone to Fritsch; January 2015 | | |
| 1126 | Email from Fritsch to Leah Cone; January 2015 | | |
| 1127 | Email from Fritsch to Kevin Mayer; January 2015 | | |
| 1128 | Email chain Fritsch - Maker Studio; January 2015 | | |
| 1129 | Email from Fritsch to Courtney Holt; March 2015 | | |
| 1130 | Email chain from Fritsch to Courtney Holt; March 2015 | **3/20/25** | |
| 1131 | Email Ynon Kreiz & Bernhard Fritsch; September 2014 | | |
| 1132 | Email Ynon Kreiz & Bernhard Fritsch; October 6, 2015 | | |
| 1133 | INTENTIONALLY LEFT BLANK | | |
| 1134 | INTENTIONALLY LEFT BLANK | | |
| 1135 | INTENTIONALLY LEFT BLANK | | |
| 1136 | INTENTIONALLY LEFT BLANK | | |
| 1137 | INTENTIONALLY LEFT BLANK | | |
| 1138 | INTENTIONALLY LEFT BLANK | | |
| 1139 | INTENTIONALLY LEFT BLANK | | |
| 1140 | INTENTIONALLY LEFT BLANK | | |
| 1141 | INTENTIONALLY LEFT BLANK | | |
| | | | |
| | DANNY GUY | | |

| 1142 | FBI 302 Danny Guy; December 14, 2016 | 3/25/25 | |
|---|---|---|---|
| 1143 | FBI 302 Danny Guy; May 4, 2017 | 3/25/25 | |
| 1144 | FBI 302 Danny Guy; May 24, 2017 | | |
| 1145 | FBI 302 Danny Guy; June 2, 2017 | | |
| 1146 | FBI 302 Danny Guy; July 21, 2017 | | |
| 1147 | FBI 302 Danny Guy; August 12, 2017 | | |
| 1148 | FBI 302 Danny Guy; September 11, 2024 | | |
| 1149 | FBI 302 Danny Guy; October 22, 2024 | | |
| 1150 | FBI 302 Danny Guy; December 10, 2024 | | |
| 1151 | Danny Guy Intv. Notes; January 9, 2025 | 3/25/25 | |
| 1152 | Deposition Daniel Guy; December 7, 2023 | | |
| 1153 | Declaration of D. Guy ISO Guy's Motion to Dismiss Plaintiff's First Amended Complaint, Docket 130-2; January 31, 2024 | | |
| 1154 | Harrington Complaint; November 6, 2017 | | |
| 1155 | Deposition Daniel Guy; May 9, 2024 | | |
| 1156 | Email Harrington to AUSA Monica Tait re Search Request; January 22, 2015 | | |
| 1157 | Email to Daniel Harrington re: Servoce of Subpoena from FPD Office | | |
| 1158 | Email Fritsch to D. Guy; August 10, 2014 | | |
| 1159 | Email Fritsch to D. Guy re Access; December 8, 2014 | | |
| 1160 | Email J. Polsen to D. Guy re Cap Table and Debt Conversion Analysis from StarClub; January 21, 2015 | 3/25/25 | 03/25/2025 |
| 1161 | Email re Starclub P&S Agreement Executed; January 30, 2015 | 3/25/25 | 03/25/2025 |
| 1162 | Email re Intro to StarClub - Jan. 2016; January 19, 2016 (Gvt. Exhibit 158) | | |
| 1163 | David Campbell LinkedIn Page | | |
| 1164 | Email D. Guy to J. Polsen re Audited Financials; June 9, 2016 (Gvt. Exhibit 174) | | |
| 1165 | Email re D. Guy, Fritsch, and Ian Mann re NY; November 2, 2016 (Gvt. Exhibit 186) | | |
| 1166 | Email D. Guy to Fritsch re Nyc New Investors.; December 6, 2016 | | |
| 1167 | Email O'Reilly to Fritsch & D. Guy re Intro to SC, Inc (concise); January 19, 2016 | | |

3

| 1168 | FBI 302 Geoge Medero; May 13, 2024 | | |
|---|---|---|---|
| 1169 | Salida + Harringgton - Cash Paid to StarClub (Gvt Ext 206) | | |
| 1170 | Email D. Guy to AUSA M. Tait re External; March 7, 2025 | | |
| 1171 | Harrington-v-IIROC - Ontario Superior Court; December 31, 2018 | | |
| 1172 | Email D. Guy to Fritsch re Call went well; August 13, 2014 | **3/25/25** | |
| 1173 | Material Change Report | | |
| 1174 | Email D. Guy to Fritsch Schedule meeting with Goldman Sachs Wealth Management; June 25, 2014 | | |
| 1175 | Email re Tomorrow Meeting; July 30, 2014 | | |
| 1176 | Email M. Yaeger to Fritsch re Introduction and Call Tomorrow; August 12, 2014 | | |
| 1177 | Email D. Guy to Fritsch re 530pm EST Conference Call Be...n Siegel (Goldman Investment Bank); August 12, 2014 | **3/25/25** | **03/25/2025** |
| 1178 | Email D. Guy to Fritsch re DISNEY - CONFIDENTIAL!; August 15, 2014 | **3/25/25** | **03/25/2025** |
| 1179 | Email D. Guy to Fritsch re Feedback from Mike; August 18, 2014 | **3/25/25** | |
| 1180 | Email D. Guy to Fritsch re Spoke to Aaron from Goldman; August 20, 2014 | **3/25/25** | **03/25/2025** |
| 1181 | Email re Spoke to Yaeger; May 11, 2015 | | |
| 1182 | Email Harrington global to Fritsch re GS meeting; June 10, 2015 | **3/25/25** | **03/25/2025** |
| 1183 | Email Harrington global to Fritsch re GS meeting; June 10, 2015 | **3/25/25** | |
| 1184 | Seam Murphy - LinkedIn Profile | | |
| 1185 | Email and attachment re Review of Buyer Universe; June 18, 2015 | **3/25/25** | **03/25/2025 (minus handwritten notes)** |
| 1186 | Email Harrington Global to Fritsch re chat with Yaeger and Ronin; July 29, 2015 | **3/25/25** | **03/25/2025** |
| 1187 | Email re Financials for 15 and 16; November 23, 2016 | | |
| 1188 | Email Harrington Global to Fritsch re GS; January 27, 2016 | | |

4

| | | | |
|---|---|---|---|
| 1189 | Email chain forwarded from Fritsch to D. Guy re Confidential: M&A transaction - Moellis; February 7, 2015 | **3/25/25 4/01/25** | **03/25/2025** |
| 1190 | INTENTIONALLY LEFT BLANK | | |
| 1191 | INTENTIONALLY LEFT BLANK | | |
| 1192 | INTENTIONALLY LEFT BLANK | | |
| 1193 | INTENTIONALLY LEFT BLANK | | |
| 1194 | INTENTIONALLY LEFT BLANK | | |
| 1195 | INTENTIONALLY LEFT BLANK | | |
| 1196 | INTENTIONALLY LEFT BLANK | | |
| 1197 | INTENTIONALLY LEFT BLANK | | |
| 1198 | INTENTIONALLY LEFT BLANK | | |
| 1199 | INTENTIONALLY LEFT BLANK | | |
| | | | |
| | **LISA SHORT** | | |
| 1300 | Email from Fritsch to Short re lunch dated December 19, 2014 | | |
| 1301 | Email from Fritsch to Short re Wednesday dated December 22, 2014 | | |
| 1302 | Email from Short to Fritsch re Sunday Lacrosse Games dated March 5, 2015 | | |
| 1303 | Email from Fritsch to Short re How's it going? dated August 14, 2025 | | |
| 1304 | Email from Fritsch to Short re this weekend dated February 18, 2016 | | |
| 1305 | Email from Fritsch to Short re Tomorrow dated August 2, 2016 | | |
| 1306 | Email from Fritsch to Short re Digital Classroom - Point of Note dated May 1, 2014 | | |
| 1307 | Email from Short to Fritsch re Executive Summary for StarClub dated May 7, 2014 | | |
| 1308 | Email from Fritsch to Short re Digital Classroom dated October 31, 2014 | | |
| 1309 | Email from Short to Fritsch re Digital Classroom dated October 31, 2014 | | |
| 1310 | Email from Short to Fritsch re Wire dated January 7, 2015 | | |

5

| 1311 | Email from Fritsch to Short re here it is in English dated December 15, 2015 | | |
|---|---|---|---|
| 1312 | Video re Digital Class Room - Short Version H264 | | |
| 1313 | Email from Fritsch to Short re Fwd Edits email dated October 22, 2014 | | |
| 1314 | StarClub Investor Presentation dated October 22, 2014 at 5:30PM | | |
| 1315 | StarClub Influencer Presentation dated October 22, 2014 at 5:30PM | | |
| 1316 | Email forwarded re Starclub Event per Ruben Mamann dated November 18, 2014 | | |
| 1317 | Email from Short to Kim Fredericks re Headcount dated December 15, 2014 | | |
| 1318 | Email from Kim Fredicks to Short re RSVP List dated December 15, 2014 | | |
| 1319 | RSVP List for StarClub Holiday Party dated December 16, 2014 | | |
| 1320 | Email from Fritsch to Short re London in Hollywood dated January 5, 2015 | | |
| 1321 | Email from Short to Kim Fredricks and Fritsch re Revised London Wood Invite Attached dated January 5, 2015 | | |
| 1322 | London In Hollywood - Revised LS dated January 5, 2015 | | |
| 1323 | Email from Fritsch to Short re Forwarded email from Larry Winokur dated February 28, 2015 | | |
| 1324 | FBI 302 Lisa Short Interview dated September 8, 2017 (Bates Nos. PP_FRITSCH_000029 - 000033) | | |
| 1325 | FBI 302 Short Interview with SA Erin Kim, AUSA's M. Tait and S. Lee dated December 19, 2024 (Bates Nos. FRITSCH_00051054 - 00051062) | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| | **RICK FLAMMANG** | | |
| 1326 | Email from Flammang to Fritsch re eVacuum Store Receipt dated February 20, 2017 | **3/20/25** | |
| 1327 | Email from Flammang to Fritsch re catch up and coordinating money dated November 16, 2025 | | |
| 1328 | 302 Flammang Interview dated October 10, 2024  (FRITSCH_00041792 - 00041795) | | |
| 1329 | 302 Flammang Interview dated November 18, 2024  (FRITSCH_00047221 - 000417228) | | |
| 1330 | 302 Flammang Interview dated September 26, 2017  (PP_FRITSCH_000047 - 000048) | | |
| | | | |
| | **GEORGE MEDEROS** | | |
| 1331 | Email from Fredricks to Mederos re invoice dated May 25, 2016 | **3/21/25** | **03/21/2025** |
| 1332 | Invoice for StarClub dated May 25, 2016 | **3/21/25** | **03/21/2025** |
| 1333 | Email from Polsen to Mederos re contract and Arnold Chon - Point of Note dated September 2, 2015 | | |
| 1334 | Email from Fredricks to Mederos re Fritsch's meeting at StarClub dated December 10, 2014 | | |
| 1335 | Email from Mederos to Fritsch re StarClub Talent dated September 29, 2015 | **3/21/25** | |
| 1336 | Email from Mederos to Fritsch re StarClub Talent  dated January 4, 2016 | **3/21/25** | |
| 1337 | Email from Mederos to Skaller re StarClub dated June 1, 2015 | | |
| 1338 | Email from Mederos to Fritsch re appointment with KWL dated May 1, 2015 | **3/21/25** | |

7

| 1339 | Email from Mederos to Ruben Mamann and Charlie Sanders re meeting dated April 28, 2015 | **3/21/25** | |
| 1340 | Email from Mederos to Fritsch re bills dated October 28, 2015 | | |
| 1341 | Invoice from AIG dated October 21, 2015 | | |
| 1342 | Invoice from Waterworks dated November 10, 2015 | | |
| 1343 | Email re Invoice for StarClub dated July 26, 2016 | | |
| 1344 | Invoice for StarClub dated July 26, 2016 | | |
| 1345 | Email re Invoice for StarClub dated August 11, 2016 | **3/21/25** | |
| 1346 | Invoice for StarClub dated August 11, 2016 | | |
| | | | |
| **KIMBERLY FREDRICKS** | | | |
| 1347 | 302 Fredricks Interview dated August 2, 2017  (FRITSCH_00000018) | | |
| 1348 | 302 Fredericks Interview dated August 6, 2017 (FRITSCH_00000013-FRITSCH_00000017) | **3/26/25** | |
| 1349 | 302 Fredericks Interview dated June 24, 2024 (FRITSCH_00039549-FRITSCH_00039553) | | |
| 1350 | Fredricks Interview Notes dated January 7, 2025 (FRITSCH_00051179-FRITSCH_00051182) | | |
| 1351 | Email from Fredricks to Mederos dated December 10, 2014 re Fritsch's schedule | **3/26/25** | **03/26/2025** |
| 1352 | Email from Fredricks to Fritsch dated July 16, 2014 re Thursday's meeting at Ron Burkle's office | **3/26/25** | **03/26/2025** |

8

| 1353 | Email from Fredricks to Fritsch dated July 31, 2014 re meeting with Ron Burkle | 3/26/25 | 03/26/2025 |
|---|---|---|---|
| 1354 | Email from Fredricks to Mederos dated December 10, 2014 re picking up Fritsch | | |
| 1355 | Email from Fredricks to McCrary dated December 17, 2014 re meeting | 3/26/25 | 03/26/2025 |
| 1356 | Email dated January 12, 2015 re meeting with Cam and Bernhard at Warner Bros Records | | |
| 1357 | Email from Fredricks to Fritsch dated January 14, 2015 re meeting at Watergrill | | |
| 1358 | Email from Fredricks to Hodge dated January 22, 2015 re meeting | | |
| 1359 | Email from Wick to Fritsch dated January 23, 2015 re invitation to StarClub | | |
| 1360 | Email from Smith-Banner to Fredricks dated January 23, 2015 re meeting with Maker Studios | 3/26/25 | 03/26/2025 |
| 1361 | Email from Fredricks to Fritsch and Mederos dated January 25, 2015 re meeting with Kevin Mayer | 3/26/25 | 03/26/2025 |
| 1362 | Email from Fredricks to Cohen dated January 23, 2015 re directions to Fritsch's home | 3/26/25 | |
| 1363 | Email from Fredricks dated March 17, 2015 re Brainstorming Session in Malibu | | |
| 1364 | Email from Fredricks to Cartwright, McAllister, and Ahmek dated September 18, 2015 re meeting | | |
| 1365 | Email from Fredricks to Mederos dated August 18, 2016 re meetings in Malibu | | |
| 1366 | Email from Fredricks to Fritsch dated January 13, 2015 re review of payroll | | |
| 1367 | Attachment: StarClub Payroll dated January 15, 2015 | | |
| 1368 | Email from Fredricks to Fritsch dated January 26, 2015 re payroll | 3/26/25 | 03/26/2025 |
| 1369 | Attachment: StarClub Payroll dated January 31, 2015 | 3/26/25 | 03/26/2025 |

9

| 1370 | Email from Fredricks to Fritsch dated September 22, 2015 re invoices | 3/26/25 | 03/26/2025 |
|---|---|---|---|
| 1371 | Attachment: StarClub Invoices | 3/26/25 | 03/26/2025 |
| 1372 | Attachment: GMI Invoices | 3/26/25 | 03/26/2025 |
| 1373 | Email from Fredricks to Mederos dated July 26, 2016 re Invoice for StarClub | | |
| 1374 | Lisa Stalvey Invoice for StarClub dated July 25, 2016 | | |
| 1375 | Email from Fredricks to Mederos dated August 11, 2016 re Invoice for StarClub | 3/26/25 | 03/26/2025 |
| 1376 | Lisa Stalvey Invoice for StarClub dated August 10, 2016 | 3/26/25 | 03/26/2025 |
| 1377 | Email from Fredricks to Fritsch dated January 23, 2015 re meeting with Lisa Stalvey | | |
| 1378 | Email from Fredricks to Lisa Stalvey dated February 4, 2015 re meeting | | |
| 1379 | Email from Fredricks to Lisa Stalvey dated March 23, 2015 re cancellation of meeting | | |
| 1380 | Email from Fredricks to Fritsch dated May 14, 2015 re meeting with Lisa Stalvey | | |
| 1381 | Email from Fredricks to Fritsch dated December 19, 2014 re change of address of SC Amex billing | | |
| 1382 | Email from Fredricks to Fritsch dated April 1, 2015 re payment to GMI Amex | | |
| 1383 | Email from Fredricks to Fritsch dated June 22, 2015 re GMI Amex payment | | |
| 1384 | Attachment StarClub Inc. Invoices | | |
| 1385 | Attachment StarClub Inc. Invoices | | |
| 1386 | Email from Fredricks to Fritsch dated July 1, 2015 re AMEX & other bills | 3/26/25 | 03/26/2025 |
| 1387 | Email from Fritsch to Fredricks dated November 10, 2015 re payment to Amex | | |

10

| | | | |
|---|---|---|---|
| 1388 | Email from Fritsch to Fredricks dated February 18, 2017 re closing Amex GMI card | | |
| 1389 | Email from Polsen to Fredricks dated June 27, 2014 re Talent Partner Agreements | | |
| 1390 | Email from Fredricks to Fritsch dated April 20, 2015 re BOD for the preferred shares | | |
| 1391 | Attachment: Directors Fee for 1st Quarter | | |
| 1392 | Attachment: Directors Fee for 2nd Quarter | | |
| 1393 | Email from Fredricks to Fritsch dated June 2, 2016 re approval for Directors Fee | | |
| 1394 | Email from Fredricks to Fritsch dated December 19, 2014 re Statement of Tax Compliance | 3/26/25 | |
| 1395 | Attachment: Statement of Tax Compliance | 3/26/25 | |
| 1396 | Email from Fritsch to Fredricks dated July 13, 2015 re copies of Trust Deeds for Richmountain Trust and Inder Rieden Trust | | |
| 1397 | Attachment: Inder Rieden Trust document | | |
| 1398 | Attachment: Richmountain Trust document | | |
| 1399 | Email from Polsen to Fredricks dated March 23, 2016 re StarClub Historical Forecast Results | | |
| 1400 | Historical Forecast Results | | |
| 1401 | Email from Polsen to Fredricks dated April 11, 2014 re Grid Notes and Agreement | 3/26/25 | 03/26/2025 |
| 1402 | Attachment: Grid Note - Eure-Dutch Trust - Executed and Countersigned | 3/26/25 | 03/26/2025 |
| 1403 | Attachment: Line of Credit - Euro-Dutch Trust - Executed and Countersigned | 3/26/25 | 03/26/2025 |
| 1404 | Attachment: Grid Note - Trident Financial - Executed and Countersigned | 3/26/25 | 03/26/2025 |

11

| | | | |
|---|---|---|---|
| 1405 | Attachment: Line of Credit - Trident Financial - Executed and Countersigned | **3/26/25** | **03/26/2025** |
| 1406 | Attachment: GMI & USMT Agreement | | |
| 1407 | Email from Fredricks to Ravin dated January 6, 2015 re State of California Franchise Tax Board for GMI | **3/26/25** | |
| 1408 | Attachment: Franchise Tax Board GMI | **3/26/25** | |
| 1409 | Email from Polsen to Cox dated March 2, 2016 re Amended and Restated Articles of Incorporated from StarClub (Name Changes) | **3/26/25** | |
| 1410 | Attachment: StarClub - Amended and Restated Articles - Name Change to StarClub, Ltd. | | |
| | | | |
| **BENJAMIN MCALLISTER** | | | |
| 1411 | Photo at StarClub | **4/01/25** | **4/01/25** |
| 1412 | Email from Fritsch dated May 27, 2025 re celebration at StarClub | | |
| 1413 | Email from Srinivas to Fritsch and Ray dated January 15, 2015 re Excel report | | |
| 1414 | Attachment: Tyrese Channel Performance Report | | |
| 1415 | Email from McAllister to Fredricks dated September 18, 2015 re dashboards links | | |
| 1416 | Email from Cartwright to McAllister dated June 19, 2015 re StarClub Case Study | | |
| 1417 | Email from Tuscano dated May 28, 2015 re Starsite App update | | |
| 1418 | Email from McAllister to Fritsch dated January 25, 2014 re apps update | | |
| 1419 | StarClub Presentation | | |

| 1420 | Email from McAllister to Fredricks dated November 25, 2015 re StarClub new link | | |
|---|---|---|---|
| 1421 | Email from McAllister to Fritsch dated January 17, 2015 re StarClub links | | |
| 1422 | Video - StarClub tutorial | | |
| 1423 | Email from Fritsch to McAllister dated November 23, 2015 re new Classtime logo | | |
| 1424 | Attachment: Classtime Logo | | |
| 1425 | Email from McAllister to Fritsch dated February 17, 2015 re meetings with WPP, Warner and Disney | | |
| 1426 | Email from McAllister to Fredricks dated July 7, 2014 re app presentation | | |
| 1427 | Email from NBC Universal to Fredricks dated July 14, 2014 re meeting with NBC Universal | **4/01/25** | |
| 1428 | Email from Cartwright to Fritsch dated September 3, 2015 re verification software | | |
| 1429 | 302 Interview of McAllister dated December 30, 2016 (FRITSCH_ 00000006- 00000008) | | |
| 1411 | Photo at StarClub | | |
| 1412 | Email from Fritsch dated May 27, 2025 re celebration at StarClub | | |
| 1413 | Email from Srinivas to Fritsch and Ray dated January 15, 2015 re Excel report | | |
| 1414 | Attachment: Tyrese Channel Performance Report | | |
| 1415 | Email from McAllister to Fredricks dated September 18, 2015 re dashboards links | | |
| 1416 | Email from Cartwright to McAllister dated June 19, 2015 re StarClub Case Study | | |
| 1417 | Email from Tuscano dated May 28, 2015 re Starsite App update | | |
| 1418 | Email from McAllister to Fritsch dated January 25, 2014 re apps update | | |

13

| 1419 | StarClub Presentation | | |
|---|---|---|---|
| 1420 | Email from McAllister to Fredricks dated November 25, 2015 re StarClub new link | | |
| 1421 | Email from McAllister to Fritsch dated January 17, 2015 re StarClub links | | |
| 1422 | Video - StarClub tutorial | | |
| 1423 | Email from Fritsch to McAllister dated November 23, 2015 re new Classtime logo | | |
| 1424 | Attachment: Classtime Logo | | |
| 1425 | Email from McAllister to Fritsch dated February 17, 2015 re meetings with WPP, Warner and Disney | | |
| 1426 | Email from McAllister to Fredricks dated July 7, 2014 re app presentation | | |
| 1427 | Email from NBC Universal to Fredricks dated July 14, 2014 re meeting with NBC Universal | | |
| 1428 | Email from Cartwright to Fritsch dated September 3, 2015 re verification software | | |
| 1429 | 302 Interview of McAllister dated December 30, 2016 (FRITSCH_ 00000006- 00000008) | | |
| 1430 | 302 Interview of McAllister dated April 18, 2023 (FRITSCH_00037574- FRITSCH_00037584) | | |
| 1431 | INTENTIONALLY LEFT BLANK | | |
| 1432 | INTENTIONALLY LEFT BLANK | | |
| 1433 | INTENTIONALLY LEFT BLANK | | |
| 1434 | INTENTIONALLY LEFT BLANK | | |
| 1435 | INTENTIONALLY LEFT BLANK | | |
| 1436 | INTENTIONALLY LEFT BLANK | | |

14

| 1437 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| 1438 | INTENTIONALLY LEFT BLANK | **3/26/25** | |
| 1439 | INTENTIONALLY LEFT BLANK | | |
| 1440 | Bank Statement Log (Fritsch_00054161) | | |
| 1441 | Flammang Payment Charges (Fritsch_00054163) | | |
| 1442 | GMI transaction details (Fritsch_00054164) | | |
| 1443 | Kesterson Payments Charges (Fritsch_00054165) | | |
| 1444 | LBG transaction details (Fritsch_00054166) | | |
| 1445 | Mederos Payment Charges (Fritsch_00054167) | | |
| 1446 | Rambla Pacifico All Combined (Fritsch_00054169) | | |
| 1447 | SCI All Accounts no Interco TX (Fritsch_00054171) | | |
| 1448 | SCL Amex (Fritsch_00054172) | | |
| 1449 | Stalvey Payment Charges (Fritsch_00054173) | | |
| 1450 | Starclub CNB transaction details (Fritsch_00054174) | | |
| 1451 | Starsite transaction details (Fritsch_00054175) | | |
| 1452 | Starsite transaction details (Fritsch_00054176) | | |
| 1453 | Funds for US Mastertech, LLC (Fritsch_00054179) | | |
| 1454 | GMI Credit Cards (Fritsch_00054180) | | |

15

| | | | |
|---|---|---|---|
| 1455 | Der Hut transaction details (Fritsch_00054181) | | |
| 1456 | Rambla Pacifico Accounts transaction details (Fritsch_00054182) | | |
| 1457 | SCI Accounts transaction details (Fritsch_00054183) | | |
| 1458 | SCI PotRev (Fritsch_00054184) | | |
| 1459 | USMT transaction details (Fritsch_00054185) | | |
| 1460 | USMT transaction details (Fritsch_00054186) | | |
| | **ANNABELLE BURGUIERE** | | |
| 1461 | Initial Expert Disclosure - Annabelle Burguiere dated December 17, 2024 | | |
| 1462 | Revised Expert Disclosure - Annabelle Burguiere dated March 1, 2025 | | |
| 1463 | Annabelle Burguiere - Trial Demonstratives | | |
| | | | |
| | **EUGENE IZUMO** | | |
| 1464 | Expert Disclosure - Eugene Izumo dated March 1, 2025 | | |
| 1465 | INTENTIONALLY LEFT BLANK | | |
| 1466 | INTENTIONALLY LEFT BLANK | | |
| 1467 | INTENTIONALLY LEFT BLANK | | |
| 1468 | INTENTIONALLY LEFT BLANK | | |
| 1469 | INTENTIONALLY LEFT BLANK | | |

| 1470 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| 1471 | INTENTIONALLY LEFT BLANK | | |
| 1472 | INTENTIONALLY LEFT BLANK | | |
| 1473 | INTENTIONALLY LEFT BLANK | | |
| 1474 | INTENTIONALLY LEFT BLANK | | |
| 1475 | INTENTIONALLY LEFT BLANK | | |
| 1476 | INTENTIONALLY LEFT BLANK | | |
| 1477 | INTENTIONALLY LEFT BLANK | | |
| 1478 | INTENTIONALLY LEFT BLANK | | |
| 1479 | INTENTIONALLY LEFT BLANK | | |
| 1480 | INTENTIONALLY LEFT BLANK | | |
| 1481 | INTENTIONALLY LEFT BLANK | | |
| 1482 | INTENTIONALLY LEFT BLANK | | |
| 1483 | INTENTIONALLY LEFT BLANK | | |
| 1484 | INTENTIONALLY LEFT BLANK | | |
| 1485 | INTENTIONALLY LEFT BLANK | | |
| 1486 | INTENTIONALLY LEFT BLANK | | |
| 1487 | INTENTIONALLY LEFT BLANK | | |

| 1488 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| 1489 | INTENTIONALLY LEFT BLANK | | |
| 1490 | INTENTIONALLY LEFT BLANK | | |
| 1491 | INTENTIONALLY LEFT BLANK | | |
| 1492 | INTENTIONALLY LEFT BLANK | | |
| 1493 | INTENTIONALLY LEFT BLANK | | |
| 1494 | INTENTIONALLY LEFT BLANK | | |
| 1495 | INTENTIONALLY LEFT BLANK | | |
| 1496 | INTENTIONALLY LEFT BLANK | | |
| 1497 | INTENTIONALLY LEFT BLANK | | |
| 1498 | INTENTIONALLY LEFT BLANK | | |
| 1499 | INTENTIONALLY LEFT BLANK | | |
| | **RICHARD D'ABO** | | |
| 1500 | INTENTIONALLY LEFT BLANK | | |
| 1501 | FRITSCH_00047214 | | |
| 1502 | FRITSCH_00020395 | | |
| 1503 | FRITSCH_00020395 | | |
| 1504 | FRITSCH_00051178 | | |
| 1505 | FRITSCH_00041772 | | |
| 1506 | FRITSCH_00041780 | | |
| 1507 | FRITSCH_00041805 | | |
| 1508 | FRITSCH_00041818 | | |
| 1509 | FRITSCH_00051233 | | |

| | | | |
|---|---|---|---|
| 1510 | Email re: May 1, 2014 __ NCLUSIVE_StarClub Follow Up __ 5.1.14 __ | | |
| 1511 | Email re: Re_ our call | | |
| 1512 | Email re: documents (June 16) | | |
| 1513 | Email re: Re_ documents | **3/26/25** | **03/26/2025** |
| 1514 | Email re our call | **3/25/25** | **3/26/2025** |
| 1515 | Intentionally Left Blank | | |
| 1516 | Email re Re_ attached -- end of chain | **3/26/25** | |
| 1517 | Email re StarClub Investor Presentation_Financial Documents (July 21) with attachments | **3/26/25** | **03/26/2025** |
| 1518 | Email re Re_ StarClub Investor Presentation_Financial Documents | | |
| 1519 | Email re Re_ Star Club financials (great email) (July 24 - post meeting) | **3/26/25** | **03/26/2025** |
| 1520 | Email re Fwd_ StarClub sizzle and info (sending NDA to D'abo) | **3/26/25** | **03/26/2025** |
| 1521 | Email re StarClub Short Form Talent Partner Agreement | **3/26/25** | **03/26/2025** |
| 1522 | Intentionally Left Blank | | |
| 1523 | Email re hi | **3/26/25** | |
| 1524 | Email re hi (second) | | |
| 1525 | INTENTIONALLY LEFT BLANK | | |
| 1526 | INTENTIONALLY LEFT BLANK | | |
| 1527 | INTENTIONALLY LEFT BLANK | | |
| 1528 | INTENTIONALLY LEFT BLANK | | |
| 1529 | INTENTIONALLY LEFT BLANK | | |
| 1530 | INTENTIONALLY LEFT BLANK | | |
| 1531 | INTENTIONALLY LEFT BLANK | | |
| 1532 | INTENTIONALLY LEFT BLANK | | |
| 1533 | INTENTIONALLY LEFT BLANK | | |

19

| 1534 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| | | | |
| | **MIRAFLOR STEMMANN** | | |
| 1535 | FRITSCH_00021848 | | |
| 1536 | EX 708 | | |
| 1537 | FRITSCH_00034725 | | |
| 1538 | FRITSCH_00038013 | | |
| 1539 | FRITSCH_00038016 | | |
| 1540 | 20241223 Miraflor Stemmann and notes_Redacted | | |
| 1541 | FRITSCH_00051185 | | |
| 1542 | Email re SC-EI Weekly Report as of Aug.10,14 | **3/26/25** | **3/26/2025** |
| 1543 | Tyrese Gibson Weekly Report as of 11_16_14 | **3/26/25** | **3/26/2025** |
| 1544 | Tyrese Gibson Weekly Report as of Dec. 21, 2014 | **3/26/25** | **3/26/2025** |
| 1545 | SC-LudaCris weekly report May 24,2015 | **3/26/25** | **3/26/2025** |
| 1546 | SC-EI Weekly Report as of March 27, 2016 | **3/26/25** | **3/26/2025** |
| 1547 | USMT PAYROLL and INVOICES 03_15_2017 | **3/26/25** | **3/26/2025** |
| 1548 | Page from Gvt. Exh 806 | | |
| 1549 | 2025.03.22 Mae Stemmann  Intv Notes FRITSCH_00054150 | | |
| 1550 | INTENTIONALLY LEFT BLANK | | |
| 1551 | INTENTIONALLY LEFT BLANK | | |
| 1552 | INTENTIONALLY LEFT BLANK | | |
| 1553 | INTENTIONALLY LEFT BLANK | | |
| 1554 | INTENTIONALLY LEFT BLANK | | |
| 1555 | INTENTIONALLY LEFT BLANK | | |

| | | | |
|---|---|---|---|
| 1556 | INTENTIONALLY LEFT BLANK | | |
| | | | |
| | **MICHAEL ROBINSON** | | |
| 1557 | FRITSCH_00054023 (Robinson) | | |
| 1558 | INTENTIONALLY LEFT BLANK | | |
| 1559 | INTENTIONALLY LEFT BLANK | | |
| 1560 | INTENTIONALLY LEFT BLANK | | |
| 1561 | INTENTIONALLY LEFT BLANK | | |
| 1562 | INTENTIONALLY LEFT BLANK | | |
| | | | |
| | **GREG AUSTIN** | | |
| 1563 | FRITSCH_00045393 | | |
| 1564 | FRITSCH_00045395 | | |
| 1565 | FRITSCH_00050669 | | |
| 1566 | FRITSCH_00053220 | | |
| 1567 | FRITSCH_00053222 | | |
| 1568 | 2016.12.14 302 John Derrick Snowdy FRITSCH_00000054 | | |
| 1569 | 2017.04.11 302 John Derrick Snowdy FRITSCH_00000055 | | |
| 1570 | 2017.06.30 1057 SA Austin receivesDerrick Snowdy's recording of StarClub investor meeting held 2016.1214 FRITSCH_00029189-FRITSCH_00029190 | | |
| 1571 | 2017.07.10 302 John Derrick Snowdy FRITSCH_00015086 | | |
| 1572 | FRITSCH_00029189-FRITSCH_00029190 | | |
| 1573 | Lunch with private eye Snowdy_ Guergis fallout 'could have been a lot worse' - National _ Globalnews.ca | | |
| 1574 | Snowdy LinkedIn Profile | | |

21

| 1575 | Vice Article - I Shot Zombies with Canada's Most Infamous Private Eye | | |
|---|---|---|---|
| 1576 | 2016.12.14 302 Danny Guy FRITSCH_00000029 | | |
| 1577 | 2017.05.04 302 Danny Guy FRITSCH_00000027 | | |
| 1578 | 2017.05.08 to 2017.05.12 1057 Tel Contact w Danny Guy FRITSCH_00000043 | | |
| 1579 | 2017.05.24 302 Danny Guy FRITSCH_00000087 | | |
| 1580 | 2017.05.24 1057 SA Austin Provided Danny Guy a Ride to LAX FRITSCH_00039332 | | |
| 1581 | 2017.06.02 302 Danny Guy FRITSCH_00000028 | | |
| 1582 | 2017.06.28 1057 Danny Guy's Private Placement Wire Records FRITSCH_00039372 | | |
| 1583 | 2017.07.21 302 Danny Guy FRITSCH_00000024 | | |
| 1584 | 2017.07.28 1057 SA Austin receives an email frm Guy re pics of Guy & Fritsch text mesgs FRITSCH_00039312 | | |
| 1585 | 2017.08.12 302 Danny Guy FRITSCH_00021841 | | |
| 1586 | 2017.08.18 1057 SA Austin receives email fm Guy w a file w SC shareholders contact info FRITSCH_00038745 | | |
| 1587 | 2016.12.14 302 Dennis Gracies FRITSCH_00000012 | | |
| 1588 | 2016.12.22 302 Zach Lisabeth FRITSCH_00000058 | | |
| 1589 | 2016.12.29 302 Benjamin Mcallister FRITSCH_00000006 | | |
| 1590 | 2016.12.14 302 Gavin O'Reilly FRITSCH_00000019 | | |
| 1591 | 2017.07.20 302 Gavin O'Reilly FRITSCH_00000045 | | |

| | | | |
|---|---|---|---|
| 1592 | 2016.12.21 302 Aahmek Richards<br>FRITSCH_00000001 | | |
| 1593 | 2017.03.13 302 Ian Mann<br>FRITSCH_00000031 | | |
| 1594 | 2017.03.13 1057 SA Austin receives<br>a pitch doc frm Ian Mann via email<br>FRITSCH_00039370 | | |
| 1595 | 2017.07.22 302 Tom Davis<br>FRITSCH_00000056 | | |
| 1596 | 2017.03.21 302 Robert Pollock<br>FRITSCH_00000051 | | |
| 1597 | 2017.06.29 302 Stephen Buckley<br>FRITSCH_00014803 | | |
| 1598 | 2017.07.13 302 Stephen Buckley<br>FRITSCH_00014804 | | |
| 1599 | 2017.07.23 302 Robert Pollock<br>FRITSCH_00000047 | | |
| 1600 | 2017.08.23 302 Paige Ware<br>FRITSCH_00033023 | | |
| 1601 | 2017.09.13 302 Francis Scotland<br>PP_FRITSCH_000036 | | |
| 1602 | 2017.10.15 302 David Cohen<br>PP_FRITSCH_000473 | | |
| 1603 | 2017.08.13 302 Michael Ravin<br>FRITSCH_00021852 | | |
| 1604 | 2017.05.30 302 Derek Tang<br>FRITSCH_00038739 | | |
| 1605 | 2017.04.20 302 Henry Orren<br>FRITSCH_00020395 | | |
| 1606 | 2017.07.14 302 Richard D'Abo<br>FRITSCH_00015072 | | |
| 1607 | FRITSCH_00020396 | | |
| 1608 | FRITSCH_00034948 | | |
| 1609 | FRITSCH_00034955 | | |
| 1610 | FRITSCH_00036222 | | |
| 1611 | FRITSCH_00041765 | | |
| 1612 | FRITSCH_00050844 | | |
| 1613 | FRITSCH_00000071 | | |
| 1614 | FRITSCH_00000072 | | |
| 1615 | FRITSCH_00000077 | | |
| 1616 | FRITSCH_00029176 | | |

23

| | | | |
|---|---|---|---|
| 1617 | FRITSCH_00029178-FRITSCH_00029186 | | |
| 1618 | FRITSCH_00034931 | | |
| 1619 | FRITSCH_00036222 | | |
| 1620 | FRITSCH_00036223 | | |
| 1621 | FRITSCH_00039316 | | |
| 1622 | FRITSCH_00039317 | | |
| 1623 | FRITSCH_00039321 | | |
| 1624 | FRITSCH_00039322 | | |
| 1625 | FRITSCH_00039325 | | |
| 1626 | FRITSCH_00039333 | | |
| 1627 | FRITSCH_00039337 | | |
| 1628 | FRITSCH_00039338 | | |
| 1629 | FRITSCH_00039344 | | |
| 1630 | FRITSCH_00042548 | | |
| 1631 | FRITSCH_00050771 | | |
| 1632 | FRITSCH_00050847 | | |
| 1633 | FRITSCH_00050890 | | |
| 1634 | FRITSCH_00051052 | | |
| 1635 | FRITSCH_00017577 | | |
| 1636 | FRITSCH_00017578 | | |
| 1637 | FRITSCH_00017580 [Shareholders - Common] | | |
| 1638 | FRITSCH_00017580 [Warrants] | | |
| 1639 | FRITSCH_00017580 [Stock Options] | | |
| 1640 | FRITSCH_00029109-FRITSCH_00029109 | | |
| 1641 | FRITSCH_00050768 | | |
| 1642 | FRITSCH_00050772 | | |
| 1643 | FRITSCH_00034880 | | |
| 1644 | FRITSCH_00015076 7-20-17 Ragsac Email to FBI | | |
| 1645 | FRITSCH_00015077 | | |
| 1646 | FRITSCH_00015090 | | |
| 1647 | FRITSCH_00031649 | **3/27/25** | **3/27/2025** |
| 1648 | FRITSCH_00031662 | **3/27/25** | **3/27/2025** |
| 1649 | FRITSCH_00031665 | **3/27/25** | **3/27/2025** |
| 1650 | FRITSCH_00031710 | **3/27/25** | **3/27/2025** |

24

| | | | |
|---|---|---|---|
| **1651** | Complaint | | |
| **1652** | FRITSCH_00053987 | | |
| **1653** | Gvt Exhibit 533 audio clip | | |
| **1654** | INTENTIONALLY LEFT BLANK | | |
| **1655** | INTENTIONALLY LEFT BLANK | | |
| **1656** | INTENTIONALLY LEFT BLANK | | |
| **1657** | INTENTIONALLY LEFT BLANK | | |
| **1658** | INTENTIONALLY LEFT BLANK | | |
| **1659** | INTENTIONALLY LEFT BLANK | | |
| **1660** | INTENTIONALLY LEFT BLANK | | |
| **1661** | INTENTIONALLY LEFT BLANK | | |
| **1662** | INTENTIONALLY LEFT BLANK | | |
| | | | |
| | **KEVIN MAYER** | | |
| **1663** | FRITSCH_00047180 | | |
| **1664** | FRITSCH_00050205 | | |
| **1665** | FRITSCH_00050633 | | |
| **1666** | FRITSCH_00050636 | | |
| **1667** | Meeting | **4/01/25** | **4/01/25** |
| **1668** | next steps | | |
| **1669** | Re_ Confidential_ M&A transaction - Moellis - 5 | | |
| **1670** | Re_ Dinner - 3 | **4/01/25** | **4/01/25** |
| **1671** | Re_ Meeting -- 2016-12-12 | **4/01/25** | **4/01/25** |
| **1672** | Re_ next steps - 5 | **4/01/25** | **4/01/25** |
| **1673** | Sitting next to Abigail Lee (ray's wife) and baby....she says hello! | **4/01/25** | |
| **1674** | StarClub | **4/01/25** | |
| **1675** | Re_ StarClub - Disney Marketing Team - 3 | **4/01/25** | **4/01/25** |

| 1676 | Moellis | 4/01/25 | |
|---|---|---|---|
| 1677 | Re_ Confidential_ M&A transaction - Moellis - 2 | | |
| 1678 | RE_ Confidential_ M&A transaction - Moellis | | |
| 1679 | Re_ StarClub - Disney Theme Parks - 4 | 4/01/25 | 4/01/25 |
| 1680 | Re_ ESPN - 4 | | |
| 1681 | Re_ ESPN - 5 | | |
| 1682 | Next steps - 2 | | |
| 1683 | Re_ StarClub - Maker Studio _ Opportunity - 2 | | |
| 1684 | Please set up a call next week with the two of us...thanks | 4/01/25 | 4/01/25 |
| 1685 | Re_ StarSite Inc. overview_FOR Trial | 4/01/25 | 4/01/25 |
| 1686-1699 | INTENTIONALLY LEFT BLANK | | |
| 1700 | INTENTIONALLY LEFT BLANK | | |
| 1701 | INTENTIONALLY LEFT BLANK | | |
| 1702 | PATENT NUMBER 8,667,075 | | 4/02/2025 |
| 1703 | PATENT NUMBER 8,754,927 | | 4/02/2025 |
| 1704 | PATENT NUMBER 8,928,810 | | 4/02/2025 |
| 1705 | PATENT NUMBER D740,307 | | 4/02/2025 |
| 1706 | Pre-Gran Publication Number 2016 0255035 | | 4/02/2025 |
| 1707 | Pre-Grant Publication Number 2012 0257112 | | 4/02/2025 |
| 1708 | Pre-Grant Publication Number 2013 0106983 | | 4/02/2025 |
| 1709 | Pre-Grant Publication Number 2013 0326373 | | 4/02/2025 |
| 1710 | Pre-Grant Publication Number 2017 0300590 | | 4/02/2025 |
| 1711 | INTENTIONALLY LEFT BLANK | | |

| 1712 | INTENTIONALLY LEFT BLANK | | |
|---|---|---|---|
| 1713 | INTENTIONALLY LEFT BLANK | | |
| 1714 | TRADEMARK REG. 3,985,749 | | |
| 1715 | TRADEMARK REG. 4,036,462 | | |
| 1716 | TRADEMARK REG. 4,286,727 | | |
| 1717 | TRADEMARK REG. 4,289,883 | | |
| 1718 | TRADEMARK REG. 4,415,984 | | |
| 1719 | TRADEMARK REG. 4,548,495 | | |
| 1720 | TRADEMARK REG. 5,271,431 | | |
| 1721 | INTENTIONALLY LEFT BLANK | | |
| 1722 | TRADEMARK SERIAL 75 625,245 | | |
| 1723 | TRADEMARK SERIAL 75 625,246 | | |
| 1724 | TRADEMARK SERIAL 75 625,247 | | |
| 1725 | TRADEMARK SERIAL 75 625,248 | | |
| 1726 | TRADEMARK SERIAL 77 935,874 | | |
| 1727 | TRADEMARK SERIAL 85 180,284 | | |
| 1728 | TRADEMARK SERIAL 85 180,332 | | |
| 1729 | TRADEMARK SERIAL 85 186,558 | | |
| 1730 | TRADEMARK SERIAL 85 451,305 | | |
| 1731 | TRADEMARK SERIAL 85 451,330 | | |
| 1732 | TRADEMARK SERIAL 85 624,705 | | |
| 1733 | TRADEMARK SERIAL 85 718,021 | | |
| 1734 | TRADEMARK SERIAL 85 764,738 | | |

27

| 1735 | TRADEMARK SERIAL 85 781,926 | | |
|---|---|---|---|
| 1736 | TRADEMARK SERIAL 85 984,299 | | |
| 1737 | TRADEMARK SERIAL 86 530,307 | | |
| 1738 | TRADEMARK SERIAL 86 530,328 | | |
| 1739 | TRADEMARK SERIAL 86 530,378 | | |
| 1740 | TRADEMARK SERIAL 86 906,057 | | |
| 1741 | TRADEMARK SERIAL 86 906,072 | | |
| 1742 | TRADEMARK SERIAL 87 158,123 | | |
| 1743 | TRADEMARK SERIAL 87 164,799 | | |
| 1744 | TRADEMARK SERIAL 87 417,052 | | |
| 1745 | TRADEMARK SERIAL 87 417,120 | | |
| 1746 | TRADEMARK SERIAL 87 511,662 | | |
| 1747 | FRITSCH_00006779_Compilation | | |
| 1748 | FRITSCH_00007797_Compilation | | |
| 1749 | FRITSCH_00008339_Compilation | | |
| 1750 | FRITSCH_00010948_Compilation | | |
| 1751 | FRITSCH_00011269_Compilation | | |
| 1752 | FRITSCH_00012013_Compilation | **4/02/2025** | **4/02/2025** |
| 1753 | FRITSCH_00013404_Compilation | **4/02/2025** | **4/02/2025** |
| 1754 | FRITSCH_00013655_Compilation | | |
| 1755 | FRITSCH_00017022_Compilation | | |
| 1756 | 1B17-GMI-000002 | **4/02/2025** | **4/02/2025** |
| 1757 | 1B17-GMI-000009 | **4/02/2025** | **4/02/2025** |
| 1758 | 1B17-GMI-000011 | **4/02/2025** | |
| 1759 | 1B17-GMI-000024 | **4/02/2025** | **4/02/2025** |
| 1760 | 1B17-GMI-000034 | **4/02/2025** | **4/02/2025** |
| 1761 | 1B17-GMI-000036 | **4/02/2025** | **4/02/2025** |

| 1762 | 1B17-GMI-000037 | **4/02/2025** | **4/02/2025** |
|---|---|---|---|
| 1763 | 1398 2015.07.13 Att1 - Richmountain Trust | | |
| 1764 | Chase Checking Statement July 2014 | **4/01/25** | **04/01/2025** |
| 1765 | INTENTIONALLY LEFT BLANK | | |
| 1766 | INTENTIONALLY LEFT BLANK | | |
| 1767 | Trevor Disclosure | | |
| 1768 | Trevor K. Sturges - CV | | |
| 1769 | INTENTIONALLY LEFT BLANK | | |
| 1770 | INTENTIONALLY LEFT BLANK | | |
| 1771 | INTENTIONALLY LEFT BLANK | | |
| 1772 | INTENTIONALLY LEFT BLANK | | |
| 1773 | INTENTIONALLY LEFT BLANK | | |